

Figure 5-16 IDCT

Figure 5-17 8-point processor

Figure 5-18 8-point IDCT signal flowgraph

MS-MOTO_752_0001230361

MS-MOTO_1823_00000720881



Activity data
(From Activity calc.)
Q_scale
(To Quantizer)
MV data
(From Motion vector estimator 2)
dct_coeff
(From Quantizer)
Sequencer
Rate controller
Header generator
Macroblock data generator
M.B. address DPCM encoder
Motion vector DPCM encoder
VLC table 1
·macroblock_address
·Macroblock_type
·coded_block_pattern
·Motion vector
Block data generator
DC DPCM encoder
Zero_run counter
VLC table 2
· dct_dc_size
· dct_coeff
MUX
Output data buffer
Encoded data

Figure 5-19 Encoder output stage ( VLC and Rate controller )

76

Encoded data
Receiving data buffer
V L D and D M U X
Macroblock data decoder
Macroblock address decoder
Motion vector decoder
Block data decoder
DC DPCM decoder
Run to Position
Decoded slice data memory
Macroblock mode & MV memory
Q_scale memory
dct_coeff. memory
Macroblock_mode & MV_data ( To Adaptive predictor )
Q_scale & dct_coeff ( To Dequantizer )
Other control data

Figure 5-20 Decoder input stage

77

MS-MOTO_752_0001230362
MS-MOTO_1823_00000720882



78

Sequencer
Start code det.
Head Sift ctrl
Long_ESC
Rear_code_length
Front_next_code_length
64
64
32
Encoded data
From Receiving data buffer
S I F T
32
15
0/1 run det.
4
27
5
31
VLC decode table
3
4
ESC
12
S I F T
27
22
Rear_code decoder
(FLC)
Register array
Macroblock data
(To Macroblock data decoder)
Block data
( To Block data decoder )
Other control data

Figure 5-21 VLD and DMUX

79

MV From VLD & DMUX
Adr. gen.
I or P1 decoded picture memory
P0 or P2 decoded picture memory
Field filter
SEL
av
Prediction data
To Adder for local decoded signal
From Adder for local decoded signal
Decoded picture memory
To Adaptive predictor
Block line memory (Y)
Block line memory (C)
Y signal
C signal

Figure 5-22 Adaptive predictor

Figure 5-23 Decoded field memory with output memory

MS-MOTO_752_0001230363

MS-MOTO_1823_00000720883

## 6. Simulation results

The simulation results of the proposed method for predetermined test sequences are shown in the following pages. Table 6-1 shows a coded bit stream list in UNIX "ls -l" command.

```
total 31808
-r--r-----   1 mpeg      2495064 Oct 16 10:29 flower-4M.stream
-r--r-----   1 mpeg      5620414 Oct 16 10:31 flower-9M.stream
-r--r-----   1 mpeg      2495388 Oct 16 10:32 football-4M.stream
-r--r-----   1 mpeg      2498335 Oct 16 10:43 mobile-4M.stream
-r--r-----   1 mpeg      5621989 Oct 16 10:45 mobile-9M.stream
-r--r-----   1 mpeg      5621641 Oct 16 10:34 popple-9M.stream
-r--r-----   1 mpeg      2496318 Oct 16 11:05 tennis-4M.stream
-r--r-----   1 mpeg      5620768 Oct 16 11:07 tennis-9M.stream
```

Table 6-1 Coded bit stream list

```
Flower Garden : 4.0000 Mbits/sec : Results averaged over sequence

Total :  300 pictures
         SNR for luminance                30.74 dB
         SNR for chrominance (Cb)         33.85 dB
         SNR for chrominance (Cr)         33.99 dB
         Number of bits
              Coefficients    Y        11152646 bits
                              Cb         866604 bits
                              Cr        1302042 bits
                              total    13321292 bits
              Motion vectors            4353445 bits
              Overhead                  2285775 bits
              TOTAL                    19960512 bits
         Mean value of Q scale            12.75

I-picture :  13 pictures
         SNR for luminance                32.27 dB
         SNR for chrominance (Cb)         34.75 dB
         SNR for chrominance (Cr)         34.43 dB
         Number of bits
              Coefficients    Y         3185767 bits
                              Cb         530839 bits
                              Cr         688003 bits
                              total     4404609 bits
              Motion vectors                  0 bits
              Overhead                    52079 bits
              TOTAL                     4456688 bits
         Mean value of Q scale             9.12

B-picture :  198 pictures
         SNR for luminance                30.53 dB
         SNR for chrominance (Cb)         33.89 dB
         SNR for chrominance (Cr)         34.04 dB
         Number of bits
              Coefficients    Y         1601916 bits
                              Cb          34706 bits
                              Cr          68881 bits
                              total     1705503 bits
              Motion vectors            3251118 bits
              Overhead                  1444547 bits
              TOTAL                     6401168 bits
         Mean value of Q scale            14.57

P0-picture :  13 pictures
         SNR for luminance                31.20 dB
         SNR for chrominance (Cb)         33.80 dB
         SNR for chrominance (Cr)         33.81 dB
         Number of bits
              Coefficients    Y         1316953 bits
                              Cb          41456 bits
                              Cr          72788 bits
                              total     1431197 bits
              Motion vectors              79183 bits
              Overhead                   101436 bits
              TOTAL                     1611816 bits
         Mean value of Q scale             9.15

P1-picture :  38 pictures
         SNR for luminance                31.05 dB
         SNR for chrominance (Cb)         33.69 dB
         SNR for chrominance (Cr)         33.82 dB
         Number of bits
              Coefficients    Y         2715492 bits
                              Cb         162853 bits
                              Cr         280774 bits
                              total     3159119 bits
              Motion vectors             457113 bits
              Overhead                   293112 bits
              TOTAL                     3909344 bits
         Mean value of Q scale             9.23

P2-picture :  38 pictures
         SNR for luminance                30.98 dB
         SNR for chrominance (Cb)         33.58 dB
         SNR for chrominance (Cr)         33.79 dB
         Number of bits
              Coefficients    Y         2332518 bits
                              Cb          96750 bits
                              Cr         191596 bits
                              total     2620864 bits
              Motion vectors             568031 bits
              Overhead                   393641 bits
              TOTAL                     3580536 bits
         Mean value of Q scale             9.27
```

MS-MOTO_752_0001230364

MS-MOTO_1823_00000720884

Flower Garden : 4.0000 Mbits/sec : Statistics of each field and frame

| COD | INP | T | Qsc | field statistics SN-Y | SN-Cb | SN-Cr | bits | frame statistics SN-Y | SN-Cb | SN-Cr | bits | cumulative bit count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | I | 7.4 | 34.08 | 36.27 | 36.18 | 327736 | | | | | 327896 |
| 1 | 1 | P0 | 7.0 | 33.36 | 35.24 | 35.37 | 136688 | 33.70 | 35.73 | 35.75 | 464424 | 464584 |
| 2 | 6 | P1 | 11.2 | 31.79 | 35.23 | 35.38 | 87256 | | | | | 551840 |
| 3 | 7 | P2 | 8.5 | 32.41 | 34.81 | 35.09 | 70120 | 32.09 | 35.01 | 35.23 | 157376 | 630960 |
| 4 | 2 | B | 14.7 | 31.94 | 35.49 | 35.72 | 31856 | | | | | 662616 |
| 5 | 3 | B | 14.7 | 31.64 | 34.72 | 35.12 | 33880 | 31.79 | 35.09 | 35.41 | 65736 | 696496 |
| 6 | 4 | B | 15.0 | 31.45 | 35.16 | 35.47 | 35480 | | | | | 731976 |
| 7 | 5 | B | 14.7 | 31.53 | 34.73 | 35.18 | 30976 | 31.49 | 34.94 | 35.32 | 66456 | 762952 |
| 8 | 12 | P1 | 9.5 | 31.84 | 34.50 | 34.84 | 103864 | | | | | 868816 |
| 9 | 13 | P2 | 9.6 | 31.39 | 34.10 | 34.55 | 81384 | 31.61 | 34.30 | 34.69 | 185248 | 948200 |
| 10 | 8 | B | 14.7 | 31.64 | 34.90 | 35.28 | 31584 | | | | | 979784 |
| 11 | 9 | B | 14.7 | 31.41 | 34.43 | 34.87 | 33896 | 31.53 | 34.66 | 35.07 | 65480 | 1013680 |
| 12 | 10 | B | 14.7 | 30.92 | 34.58 | 35.06 | 37752 | | | | | 1051432 |
| 13 | 11 | B | 14.7 | 30.83 | 34.26 | 34.65 | 34736 | 30.87 | 34.42 | 34.85 | 72488 | 1086168 |
| 14 | 18 | P1 | 9.1 | 31.86 | 34.34 | 34.62 | 116576 | | | | | 1202744 |
| 15 | 19 | P2 | 9.0 | 31.70 | 34.11 | 34.43 | 95264 | 31.78 | 34.23 | 34.53 | 211840 | 1298008 |
| 16 | 14 | B | 14.0 | 31.30 | 34.27 | 34.63 | 33464 | | | | | 1331472 |
| 17 | 15 | B | 14.0 | 31.11 | 34.00 | 34.43 | 34520 | 31.20 | 34.13 | 34.53 | 67984 | 1365992 |
| 18 | 16 | B | 14.0 | 31.14 | 34.19 | 34.64 | 32648 | | | | | 1398640 |
| 19 | 17 | B | 12.7 | 31.27 | 34.11 | 34.56 | 34160 | 31.20 | 34.15 | 34.80 | 66808 | 1432800 |
| 20 | 24 | I | 9.2 | 32.57 | 35.25 | 35.02 | 313368 | | | | | 1746232 |
| 21 | 25 | P0 | 9.0 | 31.66 | 34.27 | 34.46 | 109128 | 32.09 | 34.74 | 34.73 | 422496 | 1855360 |
| 22 | 20 | B | 13.7 | 31.47 | 34.55 | 34.79 | 33328 | | | | | 1888688 |
| 23 | 21 | B | 14.0 | 30.78 | 34.63 | 34.88 | 41376 | 31.11 | 34.59 | 34.84 | 74704 | 1930064 |
| 24 | 22 | B | 14.0 | 31.03 | 34.81 | 35.01 | 35344 | | | | | 35344 |
| 25 | 23 | B | 14.0 | 30.63 | 34.48 | 34.82 | 41896 | 30.83 | 34.64 | 34.91 | 77240 | 77240 |
| 26 | 30 | P1 | 8.9 | 31.70 | 34.46 | 34.49 | 112112 | | | | | 189352 |
| 27 | 31 | P2 | 8.2 | 31.97 | 34.42 | 34.63 | 91072 | 31.84 | 34.44 | 34.56 | 203184 | 280424 |
| 28 | 26 | B | 13.0 | 31.19 | 34.77 | 34.94 | 37936 | | | | | 318360 |
| 29 | 27 | B | 13.0 | 31.68 | 34.73 | 34.81 | 34376 | 31.43 | 34.75 | 34.87 | 72312 | 352736 |
| 30 | 28 | B | 12.7 | 31.35 | 34.54 | 34.65 | 34248 | | | | | 386984 |
| 31 | 29 | B | 12.7 | 31.29 | 34.40 | 34.63 | 35248 | 31.32 | 34.47 | 34.64 | 69496 | 422232 |
| 32 | 36 | P1 | 7.9 | 32.07 | 34.33 | 34.58 | 117632 | | | | | 539864 |
| 33 | 37 | P2 | 9.1 | 31.18 | 33.78 | 34.28 | 88528 | 31.66 | 34.05 | 34.42 | 206160 | 628392 |
| 34 | 32 | B | 13.0 | 31.03 | 34.12 | 34.47 | 36280 | | | | | 664672 |
| 35 | 33 | B | 13.0 | 31.04 | 34.25 | 34.65 | 41744 | 31.03 | 34.18 | 34.58 | 78024 | 706416 |
| 36 | 34 | B | 13.0 | 30.81 | 34.14 | 34.51 | 38448 | | | | | 744864 |
| 37 | 35 | B | 13.0 | 30.53 | 34.19 | 34.66 | 42688 | 30.67 | 34.17 | 34.58 | 81136 | 787552 |
| 38 | 42 | P1 | 10.2 | 30.74 | 33.62 | 33.94 | 99312 | | | | | 886864 |
| 39 | 43 | P2 | 8.9 | 31.33 | 33.88 | 34.01 | 95752 | 31.03 | 33.75 | 33.97 | 195064 | 982616 |
| 40 | 38 | B | 15.0 | 30.25 | 33.87 | 34.32 | 36336 | | | | | 1018952 |
| 41 | 39 | B | 15.0 | 30.55 | 33.82 | 34.19 | 33000 | 30.40 | 33.85 | 34.25 | 69336 | 1051952 |
| 42 | 40 | B | 15.0 | 30.13 | 33.71 | 34.13 | 33768 | | | | | 1085720 |
| 43 | 41 | B | 15.0 | 30.48 | 33.77 | 34.03 | 30464 | 30.30 | 33.74 | 34.08 | 64232 | 1116184 |
| 44 | 48 | I | 9.0 | 32.63 | 34.99 | 34.82 | 317064 | | | | | 1433312 |
| 45 | 49 | P0 | 9.0 | 31.61 | 34.24 | 34.23 | 114528 | 32.09 | 34.60 | 34.51 | 431592 | 1547840 |
| 46 | 44 | B | 14.7 | 30.99 | 34.58 | 34.67 | 31640 | | | | | 1579480 |
| 47 | 45 | B | 14.7 | 30.83 | 34.15 | 34.48 | 32688 | 30.91 | 34.36 | 34.56 | 64328 | 1612168 |
| 48 | 46 | B | 14.7 | 31.27 | 34.71 | 34.94 | 33304 | | | | | 33304 |
| 49 | 47 | B | 14.7 | 30.73 | 34.38 | 34.57 | 36968 | 30.99 | 34.53 | 34.75 | 70272 | 70272 |
| 50 | 54 | P1 | 7.8 | 32.46 | 34.82 | 34.75 | 111648 | | | | | 181920 |
| 51 | 55 | P2 | 8.9 | 31.75 | 34.27 | 34.44 | 88560 | 32.09 | 34.54 | 34.59 | 200208 | 270480 |
| 52 | 50 | B | 13.0 | 30.94 | 34.71 | 34.71 | 40672 | | | | | 311152 |
| 53 | 51 | B | 13.0 | 30.83 | 34.07 | 34.14 | 38088 | 30.80 | 34.38 | 34.42 | 78760 | 349240 |
| 54 | 52 | B | 13.0 | 31.15 | 34.57 | 34.65 | 35272 | | | | | 384512 |
| 55 | 53 | B | 12.7 | 31.37 | 34.18 | 34.35 | 32664 | 31.28 | 34.38 | 34.50 | 67936 | 417176 |
| 56 | 60 | P1 | 8.3 | 31.95 | 34.44 | 34.46 | 106976 | | | | | 524152 |
| 57 | 61 | P2 | 8.2 | 32.05 | 34.22 | 34.39 | 97496 | 32.00 | 34.33 | 34.42 | 204472 | 621648 |
| 58 | 56 | B | 13.0 | 31.45 | 34.65 | 34.85 | 36416 | | | | | 658064 |
| 59 | 57 | B | 13.0 | 31.09 | 34.24 | 34.52 | 36256 | 31.27 | 34.44 | 34.68 | 72672 | 694320 |
| 60 | 58 | B | 12.7 | 31.28 | 34.47 | 34.59 | 32936 | | | | | 727256 |
| 61 | 59 | B | 12.7 | 31.06 | 34.19 | 34.39 | 34648 | 31.16 | 34.33 | 34.49 | 67584 | 761904 |
| 62 | 66 | P1 | 8.4 | 31.71 | 34.02 | 34.26 | 106600 | | | | | 868504 |
| 63 | 67 | P2 | 8.9 | 31.40 | 33.77 | 34.20 | 90600 | 31.55 | 33.90 | 34.23 | 197200 | 959104 |
| 64 | 62 | B | 12.7 | 31.65 | 34.33 | 34.49 | 32928 | | | | | 992032 |
| 65 | 63 | B | 12.7 | 31.11 | 33.92 | 34.23 | 35736 | 31.37 | 34.12 | 34.36 | 68664 | 1027768 |
| 66 | 64 | B | 12.7 | 31.39 | 34.14 | 34.32 | 34168 | | | | | 1061936 |
| 67 | 65 | B | 13.0 | 30.65 | 33.84 | 34.16 | 40656 | 31.00 | 33.99 | 34.24 | 74824 | 1102592 |
| 68 | 72 | I | 7.5 | 33.47 | 35.84 | 35.33 | 353440 | | | | | 1456096 |
| 69 | 73 | P0 | 8.0 | 32.32 | 34.69 | 34.64 | 132864 | 32.86 | 35.23 | 34.97 | 486304 | 1588960 |
| 70 | 68 | B | 13.0 | 31.17 | 35.12 | 35.24 | 42832 | | | | | 1631792 |
| 71 | 69 | B | 12.7 | 31.90 | 34.71 | 34.89 | 32696 | 31.52 | 34.91 | 35.11 | 75528 | 1664488 |
| 72 | 70 | B | 12.7 | 32.13 | 35.30 | 35.27 | 28384 | | | | | 28384 |
| 73 | 71 | B | 12.7 | 31.90 | 34.77 | 34.82 | 29352 | 32.05 | 35.03 | 35.04 | 57736 | 57736 |
| 74 | 78 | P1 | 7.8 | 32.15 | 34.96 | 34.80 | 105240 | | | | | 162976 |
| 75 | 79 | P2 | 7.8 | 32.13 | 34.53 | 34.68 | 95624 | 32.14 | 34.74 | 34.74 | 200864 | 258600 |
| 76 | 74 | B | 13.0 | 32.32 | 35.57 | 35.40 | 29424 | | | | | 288024 |
| 77 | 75 | B | 12.7 | 31.41 | 34.42 | 34.60 | 33568 | 31.84 | 34.96 | 34.98 | 62992 | 321592 |
| 78 | 76 | B | 13.0 | 31.63 | 35.21 | 35.06 | 32360 | | | | | 353952 |
| 79 | 77 | B | 13.0 | 30.91 | 34.38 | 34.54 | 36912 | 31.26 | 34.78 | 34.79 | 69272 | 390864 |
| 80 | 84 | P1 | 8.9 | 31.47 | 34.04 | 34.41 | 101712 | | | | | 492576 |
| 81 | 85 | P2 | 8.5 | 31.65 | 34.09 | 34.37 | 93408 | 31.56 | 34.07 | 34.39 | 195120 | 585984 |
| 82 | 80 | B | 13.0 | 30.92 | 34.54 | 34.85 | 39800 | | | | | 625784 |
| 83 | 81 | B | 13.0 | 31.30 | 34.46 | 34.68 | 35776 | 31.11 | 34.50 | 34.76 | 75576 | 661560 |
| 84 | 82 | B | 13.0 | 31.13 | 34.42 | 34.68 | 33376 | | | | | 694936 |
| 85 | 83 | B | 13.0 | 31.47 | 34.47 | 34.64 | 30096 | 31.30 | 34.45 | 34.66 | 63472 | 725032 |
| 86 | 90 | P1 | 9.3 | 31.33 | 33.89 | 33.99 | 101872 | | | | | 826904 |
| 87 | 91 | P2 | 10.7 | 30.55 | 33.26 | 33.76 | 82184 | 30.92 | 33.47 | 33.86 | 184056 | 909088 |
| 88 | 86 | B | 15.7 | 30.49 | 33.70 | 34.24 | 31632 | | | | | 940720 |
| 89 | 87 | B | 16.0 | 30.20 | 33.81 | 34.28 | 33104 | 30.39 | 33.76 | 34.26 | 64736 | 973824 |
| 90 | 88 | B | 16.0 | 30.30 | 33.71 | 34.17 | 31600 | | | | | 1005424 |
| 91 | 89 | B | 16.0 | 30.08 | 33.51 | 34.08 | 30736 | 30.19 | 33.61 | 34.11 | 62336 | 1036160 |
| 92 | 96 | I | 9.0 | 32.42 | 34.72 | 34.55 | 336248 | | | | | 1372472 |
| 93 | 97 | P0 | 9.0 | 31.35 | 33.82 | 33.93 | 119496 | 31.85 | 34.24 | 34.23 | 455744 | 1491968 |
| 94 | 92 | B | 15.7 | 31.14 | 34.55 | 34.55 | 28616 | | | | | 1520584 |
| 95 | 93 | B | 15.7 | 30.37 | 33.86 | 34.16 | 34288 | 30.74 | 34.19 | 34.35 | 62904 | 1554872 |
| 96 | 94 | B | 15.7 | 31.53 | 34.80 | 34.81 | 29520 | | | | | 29520 |
| 97 | 95 | B | 15.7 | 30.51 | 34.02 | 34.26 | 34000 | 30.99 | 34.30 | 34.53 | 63520 | 63520 |
| 98 | 102 | P1 | 9.3 | 31.16 | 33.96 | 33.96 | 103792 | | | | | 167312 |
| 99 | 103 | P2 | 7.5 | 32.22 | 34.32 | 34.35 | 106256 | 31.65 | 34.13 | 34.15 | 210048 | 273568 |
| 100 | 98 | B | 13.0 | 30.84 | 34.42 | 34.52 | 39864 | | | | | 313432 |
| 101 | 99 | B | 12.7 | 31.89 | 34.59 | 34.50 | 29656 | 31.33 | 34.50 | 34.51 | 69520 | 343088 |
| 102 | 100 | B | 13.0 | 30.73 | 34.11 | 34.16 | 36584 | | | | | 379672 |
| 103 | 101 | B | 12.7 | 31.56 | 34.37 | 34.34 | 26480 | 31.12 | 34.24 | 34.25 | 63064 | 406152 |
| 104 | 108 | P1 | 8.0 | 32.00 | 34.22 | 34.46 | 111080 | | | | | 517232 |
| 105 | 109 | P2 | 9.2 | 30.96 | 33.48 | 34.01 | 86768 | 31.45 | 33.83 | 34.23 | 197848 | 604000 |
| 106 | 104 | B | 13.0 | 30.68 | 33.93 | 34.11 | 42136 | | | | | 646136 |
| 107 | 105 | B | 12.7 | 31.23 | 34.24 | 34.53 | 34984 | 30.95 | 34.08 | 34.32 | 77120 | 681120 |
| 108 | 106 | B | 12.7 | 31.40 | 34.05 | 34.35 | 29592 | | | | | 710712 |
| 109 | 107 | B | 13.0 | 30.53 | 33.80 | 34.07 | 40744 | 30.94 | 33.92 | 34.21 | 70336 | 751456 |
| 110 | 114 | P1 | 8.3 | 31.17 | 33.53 | 33.98 | 98672 | | | | | 850128 |
| 111 | 115 | P2 | 8.8 | 31.37 | 33.63 | 34.04 | 101536 | 31.27 | 33.58 | 34.01 | 200208 | 951664 |
| 112 | 110 | B | 14.0 | 30.60 | 33.87 | 33.99 | 30064 | | | | | 981728 |
| 113 | 111 | B | 14.0 | 30.48 | 33.43 | 33.85 | 32120 | 30.54 | 33.55 | 33.92 | 62184 | 1013848 |
| 114 | 112 | B | 14.0 | 30.45 | 33.66 | 34.04 | 33360 | | | | | 1047208 |
| 115 | 113 | B | 14.0 | 30.26 | 33.58 | 34.07 | 36408 | 30.35 | 33.62 | 34.06 | 69768 | 1083616 |
| 116 | 120 | I | 9.0 | 32.53 | 34.73 | 34.65 | 334624 | | | | | 1418304 |
| 117 | 121 | P0 | 9.0 | 31.45 | 33.90 | 34.02 | 121448 | 31.98 | 34.29 | 34.32 | 456072 | 1539752 |
| 118 | 116 | B | 14.0 | 31.14 | 34.43 | 34.53 | 31856 | | | | | 1571608 |
| 119 | 117 | B | 14.0 | 31.00 | 34.15 | 34.45 | 33576 | 31.07 | 34.29 | 34.49 | 65432 | 1605184 |
| 120 | 118 | B | 14.0 | 31.27 | 34.76 | 34.85 | 35112 | | | | | 35112 |
| 121 | 119 | B | 14.0 | 30.94 | 34.11 | 34.46 | 32696 | 31.10 | 34.43 | 34.65 | 67808 | 67808 |
| 122 | 126 | P1 | 9.1 | 31.47 | 33.90 | 34.05 | 101784 | | | | | 169592 |
| 123 | 127 | P2 | 8.3 | 31.70 | 34.22 | 34.22 | 97056 | 31.58 | 34.06 | 34.13 | 198840 | 266648 |
| 124 | 122 | B | 13.0 | 31.20 | 34.84 | 34.85 | 34080 | | | | | 300728 |
| 125 | 123 | B | 13.0 | 30.78 | 34.22 | 34.33 | 38808 | 30.98 | 34.43 | 34.49 | 72888 | 339536 |
| 126 | 124 | B | 13.0 | 30.71 | 34.20 | 34.28 | 36784 | | | | | 376320 |
| 127 | 125 | B | 12.7 | 30.95 | 34.27 | 34.39 | 32960 | 30.83 | 34.24 | 34.33 | 69744 | 409280 |
| 128 | 132 | P1 | 9.8 | 30.98 | 33.60 | 33.78 | 99464 | | | | | 508744 |
| 129 | 133 | P2 | 9.2 | 31.05 | 33.54 | 33.72 | 93800 | 31.02 | 33.57 | 33.75 | 193264 | 602544 |
| 130 | 128 | B | 15.0 | 30.62 | 33.80 | 34.04 | 33320 | | | | | 635864 |
| 131 | 129 | B | 15.0 | 30.68 | 34.00 | 34.22 | 34296 | 30.65 | 33.94 | 34.13 | 67616 | 670160 |
| 132 | 130 | B | 14.7 | 30.57 | 33.82 | 33.98 | 30056 | | | | | 700216 |
| 133 | 131 | B | 14.3 | 30.84 | 33.85 | 34.00 | 25512 | 30.70 | 33.83 | 33.99 | 55568 | 725728 |
| 134 | 138 | P1 | 8.9 | 31.30 | 33.50 | 33.77 | 110200 | | | | | 835928 |
| 135 | 139 | P2 | 8.7 | 31.34 | 33.38 | 33.67 | 102232 | 31.32 | 33.44 | 33.72 | 212432 | 938160 |
| 136 | 134 | B | 13.7 | 30.85 | 33.54 | 33.74 | 28960 | | | | | 967120 |
| 137 | 135 | B | 13.7 | 30.44 | 33.28 | 33.58 | 31632 | 30.64 | 33.41 | 33.64 | 60592 | 998752 |
| 138 | 136 | B | 13.7 | 30.47 | 33.43 | 33.72 | 33624 | | | | | 1032376 |
| 139 | 137 | B | 13.7 | 30.38 | 33.33 | 33.68 | 34552 | 30.43 | 33.38 | 33.70 | 68176 | 1066928 |
| 140 | 144 | I | 9.3 | 31.99 | 34.45 | 34.12 | 348272 | | | | | 1415264 |
| 141 | 145 | P0 | 9.0 | 31.07 | 33.63 | 33.59 | 127392 | 31.51 | 34.02 | 33.85 | 475664 | 1542656 |
| 142 | 140 | B | 14.0 | 31.13 | 34.66 | 34.58 | 36920 | | | | | 1579576 |
| 143 | 141 | B | 14.0 | 30.83 | 33.97 | 34.05 | 34040 | 30.98 | 34.30 | 34.31 | 70960 | 1613616 |
| 144 | 142 | B | 14.0 | 31.22 | 34.53 | 34.45 | 28672 | | | | | 28672 |
| 145 | 143 | B | 13.7 | 30.69 | 33.79 | 33.89 | 28280 | 30.95 | 34.14 | 34.16 | 56952 | 56952 |
| 146 | 150 | P1 | 8.6 | 31.16 | 33.98 | 34.09 | 106736 | | | | | 163688 |
| 147 | 151 | P2 | 8.3 | 31.20 | 33.96 | 34.11 | 99200 | 31.18 | 33.97 | 34.10 | 205936 | 262888 |
| 148 | 146 | B | 13.0 | 31.23 | 34.50 | 34.40 | 29944 | | | | | 292832 |
| 149 | 147 | B | 13.0 | 30.40 | 33.62 | 33.80 | 34872 | 30.80 | 34.04 | 34.09 | 64816 | 327704 |
| 150 | 148 | B | 13.0 | 30.65 | 34.30 | 34.36 | 34888 | | | | | 362592 |
| 151 | 149 | B | 13.0 | 30.04 | 33.71 | 33.96 | 42176 | 30.34 | 33.99 | 34.15 | 77064 | 404768 |
| 152 | 156 | P1 | 9.9 | 30.97 | 33.44 | 33.80 | 101672 | | | | | 506440 |
| 153 | 157 | P2 | 9.3 | 31.20 | 33.57 | 33.93 | 94752 | 31.09 | 33.50 | 33.87 | 196424 | 601192 |
| 154 | 152 | B | 15.0 | 30.36 | 33.67 | 33.92 | 31584 | | | | | 632776 |
| 155 | 153 | B | 14.7 | 30.65 | 33.64 | 33.97 | 29464 | 30.50 | 33.66 | 33.95 | 61048 | 662240 |
| 156 | 154 | B | 15.0 | 30.51 | 33.67 | 33.94 | 31680 | | | | | 693920 |
| 157 | 155 | B | 15.0 | 30.63 | 33.70 | 34.11 | 31376 | 30.57 | 33.69 | 34.03 | 63056 | 725296 |
| 158 | 162 | P1 | 8.8 | 31.48 | 33.56 | 33.78 | 110064 | | | | | 835360 |
| 159 | 163 | P2 | 9.4 | 31.20 | 33.41 | 33.74 | 96272 | 31.34 | 33.48 | 33.76 | 206336 | 931632 |
| 160 | 158 | B | 14.0 | 30.57 | 33.42 | 33.75 | 31488 | | | | | 963120 |
| 161 | 159 | B | 14.0 | 30.73 | 33.51 | 33.88 | 29936 | 30.65 | 33.47 | 33.82 | 61424 | 993056 |
| 162 | 160 | B | 14.0 | 30.57 | 33.50 | 33.85 | 29528 | | | | | 1022584 |
| 163 | 161 | B | 13.7 | 30.89 | 33.61 | 33.93 | 29448 | 30.73 | 33.56 | 33.89 | 58976 | 1052032 |
| 164 | 168 | I | 9.6 | 32.04 | 34.59 | 34.19 | 336136 | | | | | 1388232 |
| 165 | 169 | P0 | 10.0 | 30.91 | 33.67 | 33.85 | 116064 | 31.44 | 34.11 | 33.91 | 452200 | 1504296 |
| 166 | 164 | B | 14.0 | 31.08 | 34.25 | 34.32 | 29416 | | | | | 1533712 |
| 167 | 165 | B | 14.0 | 30.47 | 33.84 | 34.13 | 33816 | 30.76 | 34.04 | 34.22 | 63232 | 1567528 |
| 168 | 166 | B | 14.0 | 30.78 | 34.45 | 34.47 | 34952 | | | | | 34952 |
| 169 | 167 | B | 14.0 | 30.35 | 33.77 | 33.99 | 35712 | 30.56 | 34.10 | 34.22 | 70664 | 70664 |
| 170 | 174 | P1 | 8.6 | 31.57 | 34.28 | 33.95 | 111096 | | | | | 181760 |
| 171 | 175 | P2 | 8.5 | 31.53 | 33.92 | 33.86 | 98528 | 31.55 | 34.10 | 33.91 | 209624 | 280288 |
| 172 | 170 | B | 14.0 | 31.54 | 34.79 | 34.41 | 30104 | | | | | 310392 |
| 173 | 171 | B | 14.0 | 30.81 | 33.83 | 33.82 | 33680 | 31.16 | 34.28 | 34.11 | 63784 | 344072 |
| 174 | 172 | B | 14.0 | 31.03 | 34.48 | 34.25 | 32840 | | | | | 376912 |
| 175 | 173 | B | 14.0 | 30.71 | 33.90 | 33.88 | 28888 | 30.87 | 34.18 | 34.06 | 61728 | 405800 |
| 176 | 180 | P1 | 8.7 | 31.36 | 33.66 | 33.70 | 111448 | | | | | 517248 |
| 177 | 181 | P2 | 8.6 | 31.28 | 33.53 | 33.67 | 104480 | 31.32 | 33.59 | 33.68 | 215928 | 621728 |
| 178 | 176 | B | 14.0 | 31.27 | 34.05 | 33.96 | 28704 | | | | | 650432 |
| 179 | 177 | B | 14.0 | 30.88 | 33.64 | 33.79 | 29680 | 31.07 | 33.84 | 33.87 | 58384 | 680112 |
| 180 | 178 | B | 14.0 | 31.12 | 33.91 | 33.93 | 28152 | | | | | 708264 |
| 181 | 179 | B | 13.7 | 30.80 | 33.58 | 33.68 | 28616 | 30.96 | 33.73 | 33.80 | 56768 | 736880 |
| 182 | 186 | P1 | 8.8 | 31.16 | 33.36 | 33.45 | 120896 | | | | | 857776 |
| 183 | 187 | P2 | 8.8 | 31.21 | 33.35 | 33.61 | 111016 | 31.18 | 33.36 | 33.53 | 231912 | 968792 |
| 184 | 182 | B | 14.0 | 30.65 | 33.54 | 33.68 | 34024 | | | | | 1002816 |
| 185 | 183 | B | 14.0 | 30.41 | 33.51 | 33.74 | 35400 | 30.53 | 33.53 | 33.71 | 69424 | 1038216 |
| 186 | 184 | B | 14.0 | 30.44 | 33.42 | 33.55 | 29512 | | | | | 1067728 |
| 187 | 185 | B | 14.0 | 30.29 | 33.32 | 33.57 | 30072 | 30.36 | 33.37 | 33.56 | 59584 | 1097800 |
| 188 | 192 | I | 8.2 | 32.69 | 35.18 | 34.69 | 370616 | | | | | 1468480 |
| 189 | 193 | P0 | 8.0 | 32.11 | 34.15 | 34.04 | 151888 | 32.48 | 34.64 | 34.35 | 522504 | 1620368 |
| 190 | 188 | B | 14.0 | 31.36 | 34.79 | 34.69 | 30520 | | | | | 1650888 |
| 191 | 189 | B | 14.0 | 30.70 | 33.75 | 34.10 | 33200 | 31.02 | 34.24 | 34.39 | 63720 | 1684088 |
| 192 | 190 | B | 14.0 | 31.26 | 34.72 | 34.66 | 31472 | | | | | 31472 |
| 193 | 191 | B | 14.0 | 30.59 | 33.94 | 34.13 | 35352 | 30.91 | 34.31 | 34.39 | 66824 | 66824 |
| 194 | 198 | P1 | 8.8 | 31.77 | 34.37 | 34.00 | 109032 | | | | | 175856 |
| 195 | 199 | P2 | 9.9 | 31.06 | 34.15 | 34.12 | 95232 | 31.40 | 34.26 | 34.06 | 204264 | 271088 |
| 196 | 194 | B | 15.0 | 30.97 | 34.80 | 34.66 | 33144 | | | | | 304232 |
| 197 | 195 | B | 15.0 | 30.94 | 34.68 | 34.65 | 33256 | 30.95 | 34.74 | 34.65 | 66400 | 337488 |
| 198 | 196 | B | 15.0 | 30.69 | 34.37 | 34.20 | 34456 | | | | | 371944 |
| 199 | 197 | B | 15.0 | 30.95 | 34.66 | 34.56 | 31768 | 30.82 | 34.51 | 34.38 | 66224 | 403712 |
| 200 | 204 | P1 | 9.0 | 31.33 | 34.00 | 33.95 | 99400 | | | | | 503112 |
| 201 | 205 | P2 | 10.0 | 30.68 | 33.54 | 33.71 | 98984 | 30.99 | 33.77 | 33.83 | 198384 | 602096 |
| 202 | 200 | B | 15.0 | 30.28 | 33.97 | 34.05 | 32752 | | | | | 634848 |
| 203 | 201 | B | 15.0 | 30.05 | 33.86 | 33.87 | 36992 | 30.16 | 33.91 | 33.96 | 69744 | 671840 |
| 204 | 202 | B | 15.0 | 30.45 | 34.13 | 34.18 | 32816 | | | | | 704656 |
| 205 | 203 | B | 15.0 | 29.98 | 33.76 | 33.83 | 36240 | 30.21 | 33.94 | 34.00 | 69056 | 740896 |
| 206 | 210 | P1 | 11.4 | 29.85 | 33.05 | 33.13 | 80880 | | | | | 821776 |
| 207 | 211 | P2 | 12.0 | 29.54 | 32.83 | 33.04 | 84080 | 29.69 | 32.94 | 33.09 | 164960 | 905856 |
| 208 | 206 | B | 18.0 | 29.33 | 33.21 | 33.43 | 29640 | | | | | 935496 |
| 209 | 207 | B | 18.0 | 29.19 | 33.17 | 33.40 | 29880 | 29.26 | 33.19 | 33.42 | 59520 | 965376 |
| 210 | 208 | B | 18.0 | 28.99 | 33.03 | 33.17 | 29576 | | | | | 994952 |
| 211 | 209 | B | 18.0 | 28.74 | 32.95 | 33.23 | 32896 | 28.87 | 32.99 | 33.20 | 62472 | 1027848 |
| 212 | 216 | I | 10.0 | 31.50 | 34.02 | 33.73 | 344288 | | | | | 1372200 |
| 213 | 217 | P0 | 10.0 | 30.49 | 33.20 | 33.22 | 120896 | 30.87 | 33.59 | 33.47 | 465184 | 1493096 |
| 214 | 212 | B | 18.0 | 29.26 | 33.49 | 33.57 | 31952 | | | | | 1525048 |
| 215 | 213 | B | 18.0 | 29.37 | 33.55 | 33.61 | 31392 | 29.31 | 33.52 | 33.59 | 63344 | 1556440 |
| 216 | 214 | B | 18.0 | 29.61 | 33.84 | 33.79 | 29416 | | | | | 29416 |
| 217 | 215 | B | 17.7 | 29.53 | 33.42 | 33.55 | 30216 | 29.57 | 33.62 | 33.67 | 59632 | 59632 |
| 218 | 222 | P1 | 10.0 | 30.29 | 33.21 | 33.26 | 92864 | | | | | 152496 |
| 219 | 223 | P2 | 8.8 | 31.02 | 33.59 | 33.52 | 97952 | 30.64 | 33.40 | 33.39 | 190816 | 250448 |
| 220 | 218 | B | 15.0 | 30.18 | 33.96 | 33.82 | 36656 | | | | | 287104 |
| 221 | 219 | B | 15.0 | 30.15 | 33.65 | 33.63 | 35048 | 30.16 | 33.81 | 33.72 | 71704 | 322152 |
| 222 | 220 | B | 15.0 | 29.97 | 33.69 | 33.58 | 37160 | | | | | 359312 |
| 223 | 221 | B | 15.0 | 30.29 | 33.79 | 33.76 | 32360 | 30.13 | 33.74 | 33.67 | 69520 | 391672 |
| 224 | 228 | P1 | 9.2 | 30.81 | 33.40 | 33.31 | 100824 | | | | | 492496 |
| 225 | 229 | P2 | 10.6 | 29.85 | 32.87 | 33.13 | 87544 | 30.36 | 33.13 | 33.22 | 188368 | 580040 |
| 226 | 224 | B | 15.7 | 29.76 | 33.12 | 33.23 | 32128 | | | | | 612168 |
| 227 | 225 | B | 16.0 | 29.52 | 33.39 | 33.48 | 35208 | 29.64 | 33.25 | 33.34 | 67336 | 647376 |
| 228 | 226 | B | 15.7 | 29.80 | 33.41 | 33.46 | 33064 | | | | | 680440 |
| 229 | 227 | B | 15.3 | 29.79 | 32.97 | 33.16 | 26944 | 29.79 | 33.18 | 33.31 | 60008 | 707384 |
| 230 | 234 | P1 | 9.1 | 30.49 | 32.97 | 33.19 | 104584 | | | | | 811968 |
| 231 | 235 | P2 | 8.6 | 30.83 | 33.16 | 33.21 | 110328 | 30.66 | 33.07 | 33.20 | 214912 | 922296 |
| 232 | 230 | B | 14.0 | 29.96 | 33.38 | 33.40 | 37864 | | | | | 960160 |
| 233 | 231 | B | 14.0 | 29.67 | 33.17 | 33.20 | 39184 | 29.81 | 33.27 | 33.30 | 77048 | 999344 |
| 234 | 232 | B | 14.0 | 29.57 | 33.21 | 33.24 | 39856 | | | | | 1039200 |
| 235 | 233 | B | 14.0 | 29.73 | 33.14 | 33.28 | 34952 | 29.65 | 33.17 | 33.26 | 74808 | 1074152 |
| 236 | 240 | I | 8.5 | 32.34 | 34.75 | 34.24 | 376912 | | | | | 1451128 |
| 237 | 241 | P0 | 9.0 | 31.14 | 33.70 | 33.61 | 132344 | 31.70 | 34.20 | 33.91 | 509256 | 1583472 |
| 238 | 236 | B | 14.0 | 30.71 | 34.33 | 34.17 | 30488 | | | | | 1613960 |
| 239 | 237 | B | 14.0 | 30.57 | 33.78 | 33.75 | 29624 | 30.64 | 34.04 | 33.95 | 60112 | 1643584 |
| 240 | 238 | B | 14.0 | 31.16 | 34.50 | 34.26 | 27184 | | | | | 27184 |
| 241 | 239 | B | 14.0 | 30.61 | 33.81 | 33.89 | 28568 | 30.88 | 34.14 | 34.07 | 55752 | 55752 |
| 242 | 246 | P1 | 9.1 | 31.00 | 33.69 | 33.77 | 102952 | | | | | 158704 |
| 243 | 247 | P2 | 8.1 | 31.63 | 34.12 | 34.01 | 99632 | 31.31 | 33.90 | 33.89 | 202584 | 258336 |
| 244 | 242 | B | 13.0 | 31.40 | 34.71 | 34.48 | 32320 | | | | | 290656 |
| 245 | 243 | B | 13.0 | 30.53 | 33.78 | 33.80 | 37016 | 30.94 | 34.22 | 34.13 | 69336 | 327672 |
| 246 | 244 | B | 13.0 | 30.75 | 34.33 | 34.28 | 36408 | | | | | 364080 |
| 247 | 245 | B | 13.0 | 30.56 | 34.25 | 34.17 | 39784 | 30.65 | 34.29 | 34.22 | 76192 | 403864 |
| 248 | 252 | P1 | 10.0 | 30.30 | 33.02 | 33.28 | 94168 | | | | | 498032 |
| 249 | 253 | P2 | 11.0 | 30.15 | 33.19 | 33.42 | 80688 | 30.22 | 33.11 | 33.35 | 174856 | 578720 |
| 250 | 248 | B | 15.7 | 29.93 | 33.35 | 33.57 | 31184 | | | | | 609904 |
| 251 | 249 | B | 15.7 | 30.67 | 33.87 | 33.93 | 27000 | 30.28 | 33.60 | 33.75 | 58184 | 636904 |
| 252 | 250 | B | 15.3 | 30.23 | 33.29 | 33.47 | 23976 | | | | | 660880 |
| 253 | 251 | B | 15.7 | 30.20 | 33.51 | 33.67 | 26776 | 30.21 | 33.40 | 33.57 | 50752 | 687656 |
| 254 | 258 | P1 | 9.2 | 30.45 | 33.12 | 33.22 | 111168 | | | | | 798824 |
| 255 | 259 | P2 | 10.0 | 30.03 | 32.74 | 33.02 | 94904 | 30.23 | 32.93 | 33.12 | 206072 | 893728 |
| 256 | 254 | B | 15.0 | 29.40 | 32.97 | 33.18 | 37440 | | | | | 931168 |
| 257 | 255 | B | 15.0 | 29.44 | 33.02 | 33.33 | 36560 | 29.42 | 33.00 | 33.25 | 74000 | 967728 |
| 258 | 256 | B | 15.0 | 29.51 | 33.15 | 33.34 | 34344 | | | | | 1002072 |
| 259 | 257 | B | 15.0 | 29.53 | 32.84 | 33.20 | 29800 | 29.52 | 32.99 | 33.21 | 64144 | 1031872 |

MS-MOTO_752_0001230365

MS-MOTO_1823_00000720885

| COD | INP | T | Qsc | SN-Y | SN-Cb | SN-Cr | bits | SN-Y | SN-Cb | SN-Cr | bits | cumulative bit count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 264 | I | [illegible] | 30.54 | 33.71 | 33.26 | 330416 | | | | | 1068352 |
| 261 | 265 | P0 | 12.0 | 29.32 | 32.71 | 32.68 | 102848 | 29.89 | 33.19 | 32.96 | 439264 | 1471200 |
| 262 | 260 | B | 16.5 | 30.28 | 33.07 | 33.77 | 27736 | | | | | 1498936 |
| 263 | 261 | B | 16.3 | 29.65 | 33.10 | 33.23 | 26664 | 29.94 | 33.47 | 33.49 | 54400 | 1525600 |
| 264 | 262 | B | 16.5 | 30.32 | 34.01 | 33.65 | 27104 | | | | | 27104 |
| 265 | 263 | B | 16.5 | 29.26 | 32.92 | 33.16 | 27856 | 29.76 | 33.43 | 33.49 | 54960 | 54960 |
| 266 | 270 | P1 | 9.3 | 30.45 | 33.42 | 33.24 | 99024 | | | | | 153984 |
| 267 | 271 | P2 | 10.4 | 29.96 | 33.07 | 32.86 | 96912 | 30.20 | 33.24 | 33.10 | 195936 | 250896 |
| 268 | 266 | B | 16.5 | 30.53 | 33.87 | 33.57 | 25288 | | | | | 276184 |
| 269 | 267 | B | 16.5 | 29.30 | 32.89 | 32.86 | 28776 | 29.87 | 33.35 | 33.20 | 54064 | 304960 |
| 270 | 268 | B | 16.5 | 29.97 | 33.63 | 33.45 | 26824 | | | | | 331784 |
| 271 | 269 | B | 16.5 | 29.20 | 33.04 | 33.04 | 26584 | 29.57 | 33.33 | 33.24 | 53408 | 358368 |
| 272 | 276 | P1 | 10.0 | 29.91 | 32.84 | 33.08 | 87720 | | | | | 446088 |
| 273 | 277 | P2 | 10.4 | 29.74 | 32.64 | 32.81 | 93944 | 29.82 | 32.74 | 32.95 | 181664 | 540032 |
| 274 | 272 | B | 17.5 | 29.90 | 33.13 | 33.18 | 23384 | | | | | 563416 |
| 275 | 273 | B | 17.5 | 29.41 | 32.73 | 32.95 | 25360 | 29.65 | 32.93 | 33.07 | 48744 | 588776 |
| 276 | 274 | B | 17.3 | 29.75 | 33.08 | 33.28 | 22144 | | | | | 610920 |
| 277 | 275 | B | 17.2 | 29.18 | 32.64 | 32.83 | 23128 | 29.45 | 32.86 | 33.05 | 45272 | 634048 |
| 278 | 282 | P1 | 10.4 | 29.69 | 32.40 | 32.77 | 90912 | | | | | 724960 |
| 279 | 283 | P2 | 10.2 | 29.98 | 32.44 | 32.75 | 95616 | 29.83 | 32.42 | 32.76 | 186528 | 820576 |
| 280 | 278 | B | 17.3 | 29.43 | 32.56 | 32.87 | 24528 | | | | | 845104 |
| 281 | 279 | B | 17.5 | 29.24 | 32.60 | 32.87 | 25416 | 29.34 | 32.59 | 32.87 | 49944 | 870520 |
| 282 | 280 | B | 17.5 | 29.08 | 32.54 | 32.85 | 25312 | | | | | 895832 |
| 283 | 281 | B | 17.5 | 29.29 | 32.61 | 32.87 | 24144 | 29.19 | 32.57 | 32.86 | 49456 | 919976 |
| 284 | 288 | I | 10.0 | 31.55 | 33.99 | 33.63 | 361568 | | | | | 1281608 |
| 285 | 289 | P0 | 10.9 | 30.21 | 32.88 | 32.87 | 126232 | 30.83 | 33.40 | 33.23 | 487800 | 1407840 |
| 286 | 284 | B | 17.3 | 31.03 | 34.07 | 33.88 | 22824 | | | | | 1430664 |
| 287 | 285 | B | 17.3 | 30.52 | 33.30 | 33.47 | 23080 | 30.77 | 33.67 | 33.71 | 45904 | 1453744 |
| 288 | 286 | B | 17.2 | 30.94 | 33.66 | 33.88 | 21784 | | | | | 21784 |
| 289 | 287 | B | 17.2 | 30.06 | 32.97 | 33.17 | 21832 | 30.45 | 33.40 | 33.51 | 43616 | 43616 |
| 290 | 294 | P1 | 9.6 | 29.83 | 32.81 | 32.88 | 95976 | | | | | 139592 |
| 291 | 295 | P2 | 10.1 | 29.97 | 33.12 | 33.07 | 95072 | 29.90 | 32.96 | 32.97 | 191048 | 234664 |
| 292 | 290 | B | 17.5 | 30.32 | 33.75 | 33.61 | 24696 | | | | | 259360 |
| 293 | 291 | B | 17.5 | 29.33 | 32.88 | 32.95 | 29024 | 29.80 | 33.30 | 33.27 | 53720 | 288384 |
| 294 | 292 | B | 17.5 | 29.38 | 33.37 | 33.38 | 30632 | | | | | 319016 |
| 295 | 293 | B | 17.5 | 29.42 | 33.33 | 33.17 | 25528 | 29.40 | 33.35 | 33.27 | 50160 | 344544 |
| 296 | 298 | P1 | 10.7 | 29.32 | 32.29 | 32.63 | 82136 | | | | | 426680 |
| 297 | 299 | P2 | 11.5 | 29.47 | 32.56 | 32.91 | 78760 | 29.39 | 32.42 | 32.77 | 160896 | 505440 |
| 298 | 296 | B | 17.8 | 29.16 | 32.39 | 32.69 | 22184 | | | | | 527624 |
| 299 | 297 | B | 17.5 | 29.46 | 32.76 | 32.97 | 21480 | 29.31 | 32.57 | 32.83 | 43664 | 549104 |

Table Tennis : 4.0000 Mbits/sec : Results averaged over sequence

```
Total :    300 pictures
           SNR for luminance                        31.05 dB
           SNR for chrominance (Cb)                 39.27 dB
           SNR for chrominance (Cr)                 39.81 dB
           Number of bits
                Coefficients        Y            11568000 bits
                                    Cb            1016682 bits
                                    Cr             785608 bits
                                    total        13370290 bits
                Motion vectors                    4179342 bits
                Overhead                          2420912 bits
                TOTAL                            19970544 bits
           Mean value of Q scale                     7.94

I-picture :  13 pictures
           SNR for luminance                        32.47 dB
           SNR for chrominance (Cb)                 39.22 dB
           SNR for chrominance (Cr)                 39.89 dB
           Number of bits
                Coefficients        Y             2791795 bits
                                    Cb             320402 bits
                                    Cr             271781 bits
                                    total         3383978 bits
                Motion vectors                          0 bits
                Overhead                            52046 bits
                TOTAL                             3436024 bits
           Mean value of Q scale                     6.64

B-picture :  198 pictures
           SNR for luminance                        30.85 dB
           SNR for chrominance (Cb)                 39.32 dB
           SNR for chrominance (Cr)                 39.87 dB
           Number of bits
                Coefficients        Y             2547586 bits
                                    Cb             208448 bits
                                    Cr             132880 bits
                                    total         2888914 bits
                Motion vectors                    3076378 bits
                Overhead                          1536572 bits
                TOTAL                             7501864 bits
           Mean value of Q scale                     8.74

P0-picture :  13 pictures
           SNR for luminance                        31.34 dB
           SNR for chrominance (Cb)                 38.95 dB
           SNR for chrominance (Cr)                 39.45 dB
           Number of bits
                Coefficients        Y             1257207 bits
                                    Cb              82317 bits
                                    Cr              71504 bits
                                    total         1411028 bits
                Motion vectors                     105131 bits
                Overhead                           123729 bits
                TOTAL                             1639888 bits
           Mean value of Q scale                     6.62

P1-picture :  38 pictures
           SNR for luminance                        31.42 dB
           SNR for chrominance (Cb)                 39.25 dB
           SNR for chrominance (Cr)                 39.81 dB
           Number of bits
                Coefficients        Y             2854396 bits
                                    Cb             258036 bits
                                    Cr             193715 bits
                                    total         3306147 bits
                Motion vectors                     412233 bits
                Overhead                           324628 bits
                TOTAL                             4043008 bits
           Mean value of Q scale                     6.23

P2-picture :  38 pictures
           SNR for luminance                        31.23 dB
           SNR for chrominance (Cb)                 39.14 dB
           SNR for chrominance (Cr)                 39.62 dB
           Number of bits
                Coefficients        Y             2117016 bits
                                    Cb             147479 bits
                                    Cr             115728 bits
                                    total         2380223 bits
                Motion vectors                     585600 bits
                Overhead                           382977 bits
                TOTAL                             3348800 bits
           Mean value of Q scale                     6.40
```

Table Tennis : 4.0000 Mbits/sec : Statistics of each field and frame

| | | | | field statistics | | | | frame statistics | | | | cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COD | INP | T | Qsc | SN-Y | SN-Cb | SN-Cr | bits | SN-Y | SN-Cb | SN-Cr | bits | bit count |
| 0 | 0 | I | 8.4 | 29.98 | 38.35 | 39.67 | 308344 | | | | | 308544 |
| 1 | 1 | P0 | 8.0 | 29.10 | 37.81 | 39.20 | 238816 | 29.52 | 38.07 | 39.43 | 547160 | 547320 |
| 2 | 6 | P1 | 8.3 | 28.19 | 38.38 | 39.74 | 91400 | | | | | 638720 |
| 3 | 7 | P2 | 10.9 | 26.95 | 38.08 | 39.41 | 68720 | 27.52 | 38.23 | 39.57 | 160120 | 707440 |
| 4 | 2 | B | 13.0 | 28.42 | 38.35 | 39.68 | 20280 | | | | | 727720 |
| 5 | 3 | B | 13.0 | 27.73 | 37.81 | 39.15 | 20720 | 28.06 | 38.08 | 39.41 | 41000 | 748440 |
| 6 | 4 | B | 13.0 | 27.96 | 38.37 | 39.72 | 24952 | | | | | 773392 |
| 7 | 5 | B | 13.0 | 27.77 | 37.97 | 39.30 | 22088 | 27.86 | 38.17 | 39.51 | 47040 | 795480 |
| 8 | 12 | P1 | 11.2 | 26.68 | 38.03 | 39.26 | 106600 | | | | | 902080 |
| 9 | 13 | P2 | 9.8 | 27.26 | 38.04 | 39.29 | 114656 | 26.96 | 38.03 | 39.28 | 221256 | 1016736 |
| 10 | 8 | B | 14.3 | 27.02 | 38.44 | 39.76 | 26368 | | | | | 1043104 |
| 11 | 9 | B | 14.0 | 27.16 | 38.22 | 39.54 | 22120 | 27.09 | 38.33 | 39.65 | 48488 | 1065224 |
| 12 | 10 | B | 14.0 | 26.68 | 38.21 | 39.55 | 22504 | | | | | 1087728 |
| 13 | 11 | B | 14.0 | 26.75 | 38.17 | 39.45 | 22528 | 26.71 | 38.19 | 39.50 | 45032 | 1110256 |
| 14 | 18 | P1 | 10.7 | 26.87 | 38.07 | 39.17 | 117032 | | | | | 1227288 |
| 15 | 19 | P2 | 11.3 | 26.79 | 38.34 | 39.35 | 108264 | 26.83 | 38.20 | 39.26 | 225296 | 1335552 |
| 16 | 14 | B | 15.3 | 26.20 | 38.10 | 39.19 | 25928 | | | | | 1361480 |
| 17 | 15 | B | 15.0 | 26.15 | 38.08 | 39.22 | 26712 | 26.17 | 38.09 | 39.21 | 52640 | 1388192 |
| 18 | 16 | B | 16.3 | 25.80 | 38.23 | 39.32 | 32776 | | | | | 1420968 |
| 19 | 17 | B | 17.0 | 25.60 | 38.30 | 39.32 | 32432 | 25.70 | 38.25 | 39.32 | 65208 | 1453400 |
| 20 | 24 | I | 10.6 | 28.84 | 38.02 | 39.36 | 271968 | | | | | 1725432 |
| 21 | 25 | P0 | 11.0 | 26.82 | 37.62 | 38.83 | 163600 | 27.71 | 37.81 | 39.09 | 435568 | 1889032 |
| 22 | 20 | B | 16.3 | 25.97 | 38.36 | 39.52 | 34424 | | | | | 1923456 |
| 23 | 21 | B | 15.0 | 26.31 | 38.30 | 39.43 | 24928 | 26.14 | 38.33 | 39.48 | 59352 | 1948384 |
| 24 | 22 | B | 16.3 | 26.43 | 38.35 | 39.68 | 32280 | | | | | 32280 |
| 25 | 23 | B | 15.3 | 26.36 | 38.25 | 39.52 | 28232 | 26.39 | 38.30 | 39.60 | 60512 | 60512 |
| 26 | 30 | P1 | 10.8 | 27.00 | 37.90 | 38.99 | 115336 | | | | | 175848 |
| 27 | 31 | P2 | 12.4 | 26.09 | 37.94 | 38.87 | 106816 | 26.52 | 37.92 | 38.93 | 222152 | 282664 |
| 28 | 26 | B | 16.3 | 26.55 | 38.05 | 39.22 | 27784 | | | | | 310448 |
| 29 | 27 | B | 16.3 | 25.81 | 37.83 | 38.97 | 31176 | 26.16 | 37.94 | 39.09 | 58960 | 341624 |
| 30 | 28 | B | 16.0 | 26.70 | 38.12 | 39.22 | 27584 | | | | | 369208 |
| 31 | 29 | B | 17.0 | 25.64 | 37.95 | 38.97 | 26944 | 26.14 | 38.04 | 39.09 | 54528 | 396152 |
| 32 | 36 | P1 | 10.0 | 27.20 | 37.97 | 39.01 | 112824 | | | | | 508976 |
| 33 | 37 | P2 | 10.8 | 26.65 | 37.90 | 38.94 | 121008 | 26.92 | 37.93 | 38.97 | 233832 | 629984 |
| 34 | 32 | B | 14.0 | 26.61 | 38.04 | 39.05 | 24384 | | | | | 654368 |
| 35 | 33 | B | 15.3 | 25.69 | 38.02 | 39.07 | 30160 | 26.12 | 38.03 | 39.06 | 54544 | 684528 |
| 36 | 34 | B | 14.0 | 26.71 | 38.09 | 39.08 | 28616 | | | | | 713144 |
| 37 | 35 | B | 15.0 | 25.70 | 37.94 | 39.03 | 28960 | 26.18 | 38.01 | 39.05 | 57576 | 742104 |
| 38 | 42 | P1 | 9.9 | 27.42 | 37.93 | 38.96 | 111888 | | | | | 853992 |
| 39 | 43 | P2 | 10.3 | 27.01 | 37.81 | 38.91 | 118976 | 27.21 | 37.87 | 38.94 | 230864 | 972968 |
| 40 | 38 | B | 14.0 | 26.64 | 38.11 | 39.06 | 29096 | | | | | 1002064 |
| 41 | 39 | B | 14.0 | 26.37 | 37.96 | 38.99 | 29920 | 26.50 | 38.03 | 39.02 | 59016 | 1031984 |
| 42 | 40 | B | 14.0 | 26.89 | 38.10 | 39.04 | 30680 | | | | | 1062664 |
| 43 | 41 | B | 14.0 | 26.35 | 37.95 | 38.97 | 30368 | 26.61 | 38.02 | 39.00 | 61048 | 1093032 |
| 44 | 48 | I | 9.4 | 29.65 | 38.22 | 39.55 | 269024 | | | | | 1362120 |
| 45 | 49 | P0 | 9.0 | 28.41 | 38.06 | 39.32 | 151704 | 28.99 | 38.14 | 39.44 | 420728 | 1513824 |
| 46 | 44 | B | 16.0 | 26.06 | 38.01 | 39.05 | 36368 | | | | | 1550192 |
| 47 | 45 | B | 15.3 | 26.17 | 38.12 | 39.15 | 34448 | 26.12 | 38.06 | 39.10 | 70816 | 1584640 |
| 48 | 46 | B | 16.0 | 26.10 | 38.08 | 39.19 | 43704 | | | | | 43704 |
| 49 | 47 | B | 16.0 | 26.10 | 38.13 | 39.19 | 42856 | 26.10 | 38.10 | 39.19 | 86560 | 86560 |
| 50 | 54 | P1 | 9.9 | 28.75 | 38.54 | 39.70 | 92472 | | | | | 179032 |
| 51 | 55 | P2 | 7.1 | 30.29 | 39.04 | 40.29 | 97992 | 29.45 | 38.78 | 39.98 | 190464 | 277024 |
| 52 | 50 | B | 13.0 | 27.21 | 38.47 | 39.75 | 53432 | | | | | 330456 |
| 53 | 51 | B | 13.0 | 27.77 | 38.60 | 39.87 | 48952 | 27.48 | 38.53 | 39.81 | 102384 | 379408 |
| 54 | 52 | B | 13.0 | 28.13 | 38.65 | 39.89 | 42016 | | | | | 421424 |
| 55 | 53 | B | 12.3 | 28.65 | 38.81 | 40.13 | 41664 | 28.38 | 38.73 | 40.01 | 83680 | 463088 |
| 56 | 60 | P1 | 8.4 | 29.86 | 38.98 | 40.06 | 85024 | | | | | 548112 |
| 57 | 61 | P2 | 9.0 | 30.00 | 39.16 | 40.24 | 61496 | 29.93 | 39.07 | 40.15 | 146520 | 609608 |
| 58 | 56 | B | 11.0 | 29.20 | 39.13 | 40.29 | 43872 | | | | | 653480 |
| 59 | 57 | B | 12.0 | 28.87 | 39.08 | 40.15 | 43976 | 29.03 | 39.11 | 40.22 | 87848 | 697456 |
| 60 | 58 | B | 11.3 | 29.28 | 39.08 | 40.16 | 42944 | | | | | 740400 |
| 61 | 59 | B | 11.0 | 29.07 | 39.06 | 40.18 | 41616 | 29.17 | 39.07 | 40.17 | 84560 | 782016 |

MS-MOTO_752_0001230366

MS-MOTO_1823_00000720886

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 56 | P1 | 7.7 | 30.95 | 39.42 | 40.18 | 83136 | | | | | 865152 |
| 63 | 57 | P2 | 7.8 | 31.29 | 39.69 | 40.44 | 65816 | 31.11 | 39.55 | 40.30 | 148952 | 930968 |
| 64 | 62 | B | 11.0 | 29.65 | 39.31 | 40.27 | 40058 | | | | | 971024 |
| 65 | 63 | B | 11.0 | 30.12 | 39.43 | 40.42 | 41048 | 29.83 | 39.37 | 40.35 | 81104 | 1012072 |
| 66 | 64 | B | 11.0 | 29.99 | 39.42 | 40.30 | 39408 | | | | | 1051480 |
| 67 | 65 | B | 11.0 | 30.36 | 39.44 | 40.34 | 36840 | 30.17 | 39.43 | 40.32 | 76248 | 1088320 |
| 68 | 72 | I | 8.1 | 32.66 | 39.74 | 40.64 | 174856 | | | | | 1263240 |
| 69 | 73 | P0 | 8.0 | 31.87 | 39.87 | 40.71 | 47848 | 32.25 | 39.80 | 40.67 | 222704 | 1311088 |
| 70 | 68 | B | 11.0 | 30.76 | 39.81 | 40.71 | 38568 | | | | | 1349656 |
| 71 | 69 | B | 11.0 | 31.09 | 39.98 | 40.79 | 39224 | 30.92 | 39.90 | 40.75 | 77792 | 1388880 |
| 72 | 70 | B | 11.0 | 31.54 | 40.11 | 40.93 | 36120 | | | | | 36120 |
| 73 | 71 | B | 11.0 | 31.78 | 40.24 | 41.19 | 33224 | 31.66 | 40.18 | 41.06 | 69344 | 69344 |
| 74 | 78 | P1 | 4.6 | 33.92 | 40.47 | 41.42 | 117408 | | | | | 186752 |
| 75 | 79 | P2 | 4.1 | 34.25 | 40.81 | 41.78 | 96240 | 34.08 | 40.63 | 41.60 | 213648 | 282992 |
| 76 | 74 | B | 6.3 | 32.88 | 40.56 | 41.62 | 57640 | | | | | 340632 |
| 77 | 75 | B | 6.3 | 33.07 | 40.61 | 41.68 | 56872 | 32.97 | 40.59 | 41.65 | 114512 | 397504 |
| 78 | 76 | B | 6.3 | 33.16 | 40.61 | 41.71 | 54240 | | | | | 451744 |
| 79 | 77 | B | 5.3 | 33.75 | 40.85 | 41.86 | 55112 | 33.44 | 40.73 | 41.79 | 109352 | 506856 |
| 80 | 84 | P1 | 4.5 | 34.50 | 40.77 | 41.51 | 104400 | | | | | 611256 |
| 81 | 85 | P2 | 4.2 | 34.82 | 40.98 | 41.88 | 87368 | 34.65 | 40.87 | 41.69 | 191768 | 698624 |
| 82 | 80 | B | 5.3 | 34.07 | 40.96 | 41.97 | 58176 | | | | | 756800 |
| 83 | 81 | B | 6.0 | 34.05 | 40.93 | 41.82 | 54272 | 34.06 | 40.94 | 41.89 | 112448 | 811072 |
| 84 | 82 | B | 6.0 | 34.00 | 40.84 | 41.80 | 54392 | | | | | 865464 |
| 85 | 83 | B | 5.7 | 34.22 | 40.98 | 41.85 | 50728 | 34.11 | 40.91 | 41.83 | 105120 | 916192 |
| 86 | 90 | P1 | 4.9 | 34.78 | 40.72 | 41.47 | 100704 | | | | | 1016896 |
| 87 | 91 | P2 | 4.7 | 35.13 | 40.92 | 41.70 | 80896 | 34.95 | 40.82 | 41.58 | 181600 | 1097792 |
| 88 | 86 | B | 6.0 | 34.32 | 40.83 | 41.58 | 50768 | | | | | 1148560 |
| 89 | 87 | B | 6.0 | 34.54 | 40.91 | 41.58 | 57328 | 34.43 | 40.87 | 41.58 | 108096 | 1205888 |
| 90 | 88 | B | 6.0 | 34.55 | 40.80 | 41.49 | 58080 | | | | | 1263968 |
| 91 | 89 | B | 6.0 | 34.61 | 40.79 | 41.45 | 51184 | 34.58 | 40.79 | 41.47 | 109264 | 1315152 |
| 92 | 96 | I | 6.2 | 34.95 | 40.44 | 41.21 | 163608 | | | | | 1478824 |
| 93 | 97 | P0 | 6.0 | 34.49 | 40.61 | 41.20 | 55280 | 34.71 | 40.52 | 41.20 | 218888 | 1534104 |
| 94 | 92 | B | 6.7 | 34.76 | 41.01 | 41.51 | 50160 | | | | | 1584264 |
| 95 | 93 | B | 7.0 | 34.64 | 40.94 | 41.33 | 52624 | 34.70 | 40.98 | 41.42 | 102784 | 1636888 |
| 96 | 94 | B | 7.0 | 34.69 | 40.89 | 41.43 | 52296 | | | | | 52296 |
| 97 | 95 | B | 6.0 | 34.95 | 41.05 | 41.64 | 51808 | 34.82 | 40.98 | 41.53 | 104104 | 104104 |
| 98 | 102 | P1 | 5.0 | 34.76 | 40.28 | 40.75 | 106792 | | | | | 210896 |
| 99 | 103 | P2 | 4.8 | 35.07 | 40.54 | 41.00 | 77800 | 34.91 | 40.41 | 40.87 | 184592 | 288696 |
| 100 | 98 | B | 6.7 | 34.78 | 40.77 | 41.26 | 49624 | | | | | 338320 |
| 101 | 99 | B | 7.0 | 34.66 | 40.64 | 41.08 | 52216 | 34.72 | 40.70 | 41.16 | 101840 | 390536 |
| 102 | 100 | B | 7.0 | 34.56 | 40.43 | 40.99 | 52288 | | | | | 442824 |
| 103 | 101 | B | 6.0 | 34.85 | 40.46 | 41.08 | 51544 | 34.70 | 40.45 | 41.03 | 103832 | 494368 |
| 104 | 108 | P1 | 4.7 | 35.04 | 40.11 | 40.61 | 109760 | | | | | 604128 |
| 105 | 109 | P2 | 5.1 | 35.12 | 40.26 | 40.84 | 72600 | 35.08 | 40.19 | 40.72 | 182360 | 676728 |
| 106 | 104 | B | 6.7 | 34.75 | 40.38 | 40.86 | 49512 | | | | | 726240 |
| 107 | 105 | B | 7.0 | 34.57 | 40.25 | 40.64 | 53144 | 34.66 | 40.31 | 40.75 | 102656 | 779384 |
| 108 | 106 | B | 7.0 | 34.68 | 40.27 | 40.65 | 50304 | | | | | 829688 |
| 109 | 107 | B | 6.0 | 34.93 | 40.22 | 40.82 | 50440 | 34.80 | 40.25 | 40.73 | 100744 | 880128 |
| 110 | 114 | P1 | 4.4 | 35.38 | 40.29 | 40.95 | 114240 | | | | | 994368 |
| 111 | 115 | P2 | 4.5 | 35.14 | 40.25 | 40.75 | 78512 | 35.20 | 40.27 | 40.85 | 192752 | 1072880 |
| 112 | 110 | B | 6.0 | 34.98 | 40.35 | 40.91 | 54648 | | | | | 1127528 |
| 113 | 111 | B | 6.3 | 34.85 | 40.25 | 40.84 | 54408 | 34.91 | 40.30 | 40.88 | 109056 | 1181936 |
| 114 | 112 | B | 6.3 | 35.01 | 40.35 | 40.92 | 53696 | | | | | 1235632 |
| 115 | 113 | B | 6.0 | 35.01 | 40.33 | 40.88 | 48976 | 35.01 | 40.34 | 40.90 | 102672 | 1284608 |
| 116 | 120 | I | 4.7 | 35.61 | 40.31 | 40.94 | 210024 | | | | | 1494698 |
| 117 | 121 | P0 | 5.0 | 34.86 | 40.35 | 40.95 | 65800 | 35.22 | 40.33 | 40.94 | 275824 | 1560496 |
| 118 | 116 | B | 6.9 | 35.01 | 40.36 | 41.01 | 53072 | | | | | 1613568 |
| 119 | 117 | B | 6.3 | 34.97 | 40.51 | 41.10 | 53392 | 34.99 | 40.44 | 41.06 | 106464 | 1666960 |
| 120 | 118 | B | 6.7 | 34.87 | 40.50 | 41.11 | 51296 | | | | | 51296 |
| 121 | 119 | B | 6.0 | 35.09 | 40.60 | 41.22 | 51136 | 34.98 | 40.55 | 41.17 | 102432 | 102432 |
| 122 | 126 | P1 | 4.6 | 35.02 | 40.28 | 40.72 | 109072 | | | | | 211504 |
| 123 | 127 | P2 | 4.7 | 35.09 | 40.32 | 40.89 | 81872 | 35.05 | 40.30 | 40.80 | 190944 | 293376 |
| 124 | 122 | B | 7.0 | 34.83 | 40.42 | 41.17 | 45056 | | | | | 338432 |
| 125 | 123 | B | 7.0 | 34.83 | 40.40 | 41.16 | 47344 | 34.83 | 40.41 | 41.16 | 92400 | 385776 |
| 126 | 124 | B | 7.0 | 34.85 | 40.36 | 41.14 | 46176 | | | | | 431952 |
| 127 | 125 | B | 6.3 | 34.92 | 40.36 | 41.13 | 45736 | 34.89 | 40.36 | 41.14 | 91912 | 477688 |
| 128 | 132 | P1 | 4.9 | 34.87 | 40.13 | 40.51 | 108312 | | | | | 586000 |
| 129 | 133 | P2 | 4.7 | 34.84 | 40.09 | 40.60 | 78992 | 34.86 | 40.11 | 40.55 | 187304 | 664992 |
| 130 | 128 | B | 7.0 | 34.52 | 40.09 | 40.73 | 44528 | | | | | 709520 |
| 131 | 129 | B | 7.0 | 34.66 | 40.28 | 40.86 | 46296 | 34.64 | 40.18 | 40.79 | 90824 | 755816 |
| 132 | 130 | B | 7.0 | 34.60 | 40.12 | 40.70 | 45760 | | | | | 801576 |
| 133 | 131 | B | 7.0 | 34.48 | 39.96 | 40.56 | 43680 | 34.54 | 40.04 | 40.63 | 89440 | 845256 |
| 134 | 138 | P1 | 7.8 | 32.75 | 38.47 | 38.64 | 223144 | | | | | 1068400 |
| 135 | 139 | P2 | 8.0 | 32.06 | 38.15 | 38.03 | 88936 | 32.39 | 38.30 | 38.32 | 312080 | 1157336 |
| 136 | 134 | B | 11.0 | 32.21 | 38.43 | 38.48 | 31896 | | | | | 1189232 |
| 137 | 135 | B | 11.0 | 31.79 | 38.08 | 37.87 | 29040 | 31.90 | 38.25 | 38.16 | 60936 | 1218272 |
| 138 | 136 | B | 11.0 | 32.27 | 38.48 | 38.50 | 26464 | | | | | 1244736 |
| 139 | 137 | B | 11.0 | 31.90 | 38.12 | 37.97 | 22000 | 32.08 | 38.30 | 38.27 | 48464 | 1266736 |
| 140 | 144 | I | 6.0 | 34.11 | 39.35 | 39.55 | 261440 | | | | | 1528240 |
| 141 | 145 | P0 | 8.0 | 33.09 | 38.85 | 38.85 | 110856 | 33.57 | 39.10 | 39.19 | 372296 | 1639096 |
| 142 | 140 | B | 11.0 | 33.47 | 39.49 | 39.58 | 25424 | | | | | 1664520 |
| 143 | 141 | B | 11.0 | 32.86 | 38.89 | 38.70 | 27448 | 33.16 | 39.18 | 39.13 | 52872 | 1691968 |
| 144 | 142 | B | 11.0 | 33.47 | 39.53 | 39.62 | 27240 | | | | | 27240 |
| 145 | 143 | B | 11.0 | 32.91 | 38.89 | 38.78 | 24384 | 33.18 | 39.20 | 39.18 | 51624 | 51624 |
| 146 | 150 | P1 | 4.3 | 33.77 | 39.56 | 39.83 | 79072 | | | | | 130696 |
| 147 | 151 | P2 | 5.2 | 33.26 | 39.01 | 38.97 | 56032 | 33.51 | 39.28 | 39.38 | 135104 | 186728 |
| 148 | 146 | B | 7.0 | 33.61 | 39.64 | 39.83 | 31872 | | | | | 218600 |
| 149 | 147 | B | 7.0 | 33.25 | 39.04 | 39.06 | 33744 | 33.42 | 39.33 | 39.43 | 65616 | 252344 |
| 150 | 148 | B | 7.0 | 33.58 | 39.58 | 39.82 | 33096 | | | | | 285440 |
| 151 | 149 | B | 7.0 | 33.21 | 39.00 | 39.04 | 29272 | 33.39 | 39.28 | 39.41 | 62368 | 314712 |
| 152 | 156 | P1 | 3.1 | 34.70 | 39.82 | 40.14 | 110776 | | | | | 425488 |
| 153 | 157 | P2 | 3.4 | 34.64 | 39.73 | 39.88 | 105632 | 34.67 | 39.78 | 40.01 | 216408 | 531120 |
| 154 | 152 | B | 4.7 | 34.28 | 39.86 | 40.12 | 41608 | | | | | 572728 |
| 155 | 153 | B | 4.7 | 34.17 | 39.74 | 39.83 | 42304 | 34.23 | 39.80 | 39.97 | 83912 | 615032 |
| 156 | 154 | B | 4.0 | 34.44 | 39.89 | 40.18 | 45584 | | | | | 660616 |
| 157 | 155 | B | 3.7 | 34.46 | 39.82 | 40.05 | 50160 | 34.45 | 39.85 | 40.12 | 95744 | 710776 |
| 158 | 162 | P1 | 2.6 | 35.37 | 40.13 | 40.60 | 115232 | | | | | 826008 |
| 159 | 163 | P2 | 2.8 | 35.26 | 40.20 | 40.56 | 105640 | 35.31 | 40.16 | 40.58 | 220872 | 931648 |
| 160 | 158 | B | 3.3 | 34.98 | 40.10 | 40.49 | 49992 | | | | | 981640 |
| 161 | 159 | B | 3.7 | 34.81 | 40.10 | 40.37 | 44384 | 34.89 | 40.10 | 40.43 | 94376 | 1026024 |
| 162 | 160 | B | 3.3 | 34.94 | 40.12 | 40.53 | 50568 | | | | | 1076592 |
| 163 | 161 | B | 3.3 | 34.92 | 40.15 | 40.44 | 49304 | 34.93 | 40.14 | 40.48 | 99872 | 1125896 |
| 164 | 168 | I | 4.7 | 34.77 | 39.67 | 39.98 | 291984 | | | | | 1417944 |
| 165 | 169 | P0 | 5.0 | 33.67 | 39.17 | 39.17 | 123288 | 34.19 | 39.41 | 39.56 | 415272 | 1541232 |
| 166 | 164 | B | 4.0 | 35.08 | 40.39 | 40.91 | 41952 | | | | | 1583184 |
| 167 | 165 | B | 4.0 | 34.90 | 40.19 | 40.48 | 42000 | 34.99 | 40.29 | 40.69 | 83952 | 1625184 |
| 168 | 166 | B | 4.7 | 34.96 | 40.46 | 40.95 | 38936 | | | | | 38936 |
| 169 | 167 | B | 4.3 | 34.80 | 40.22 | 40.45 | 39696 | 34.88 | 40.34 | 40.69 | 78632 | 78632 |
| 170 | 174 | P1 | 3.4 | 34.73 | 39.99 | 40.44 | 101576 | | | | | 180208 |
| 171 | 175 | P2 | 3.5 | 34.52 | 39.55 | 39.95 | 93144 | 34.62 | 39.76 | 40.19 | 194720 | 273352 |
| 172 | 170 | B | 5.0 | 34.32 | 40.06 | 40.43 | 33792 | | | | | 307144 |
| 173 | 171 | B | 5.0 | 34.07 | 39.54 | 39.83 | 33480 | 34.19 | 39.80 | 40.12 | 67272 | 340624 |
| 174 | 172 | B | 5.0 | 34.33 | 40.02 | 40.44 | 34232 | | | | | 374856 |
| 175 | 173 | B | 4.7 | 34.13 | 39.59 | 39.84 | 36360 | 34.23 | 39.80 | 40.13 | 70592 | 411216 |
| 176 | 180 | P1 | 2.7 | 35.29 | 40.19 | 40.74 | 104312 | | | | | 515528 |
| 177 | 181 | P2 | 2.8 | 35.15 | 40.02 | 40.48 | 96776 | 35.22 | 40.11 | 40.61 | 201088 | 612304 |
| 178 | 176 | B | 4.7 | 34.75 | 40.17 | 40.67 | 34400 | | | | | 646704 |
| 179 | 177 | B | 4.3 | 34.68 | 39.97 | 40.40 | 36336 | 34.71 | 40.07 | 40.53 | 70736 | 683040 |
| 180 | 178 | B | 4.3 | 34.87 | 40.19 | 40.76 | 36600 | | | | | 719640 |
| 181 | 179 | B | 4.0 | 34.77 | 39.99 | 40.45 | 33520 | 34.82 | 40.09 | 40.60 | 70120 | 753160 |
| 182 | 186 | P1 | 2.3 | 35.69 | 40.35 | 40.94 | 107256 | | | | | 860416 |
| 183 | 187 | P2 | 2.7 | 35.55 | 40.20 | 40.68 | 94760 | 35.62 | 40.28 | 40.81 | 202016 | 955176 |
| 184 | 182 | B | 4.0 | 35.23 | 40.33 | 40.95 | 39664 | | | | | 994840 |
| 185 | 183 | B | 4.0 | 35.15 | 40.16 | 40.65 | 41408 | 35.19 | 40.25 | 40.79 | 81072 | 1036248 |
| 186 | 184 | B | 4.0 | 35.24 | 40.34 | 40.92 | 39760 | | | | | 1076008 |
| 187 | 185 | B | 4.0 | 35.13 | 40.18 | 40.62 | 38304 | 35.18 | 40.26 | 40.77 | 78064 | 1114312 |
| 188 | 192 | I | 4.3 | 35.24 | 39.94 | 40.32 | 319512 | | | | | 1433888 |
| 189 | 193 | P0 | 4.0 | 34.42 | 39.66 | 39.88 | 158776 | 34.81 | 39.80 | 40.10 | 478288 | 1592664 |
| 190 | 188 | B | 4.0 | 35.53 | 40.76 | 41.33 | 40224 | | | | | 1632888 |
| 191 | 189 | B | 4.0 | 35.34 | 40.35 | 40.80 | 40920 | 35.43 | 40.55 | 41.06 | 81144 | 1673808 |
| 192 | 190 | B | 4.0 | 35.50 | 40.70 | 41.31 | 42984 | | | | | 42984 |
| 193 | 191 | B | 4.0 | 35.33 | 40.34 | 40.78 | 40496 | 35.41 | 40.51 | 41.03 | 83480 | 83480 |
| 194 | 198 | P1 | 4.8 | 33.69 | 38.98 | 39.35 | 324752 | | | | | 408232 |
| 195 | 199 | P2 | 5.0 | 33.05 | 38.91 | 39.15 | 154536 | 33.36 | 38.94 | 39.25 | 479288 | 562768 |
| 196 | 194 | B | 8.0 | 31.86 | 39.08 | 39.22 | 55192 | | | | | 617960 |
| 197 | 195 | B | 4.0 | 31.68 | 38.74 | 38.85 | 52358 | 31.77 | 38.91 | 39.03 | 107550 | 670328 |
| 198 | 196 | B | 6.7 | 32.52 | 39.18 | 39.42 | 42496 | | | | | 712824 |
| 199 | 197 | B | 7.0 | 32.22 | 38.87 | 39.01 | 31552 | 32.37 | 39.02 | 39.21 | 74048 | 744376 |
| 200 | 204 | P1 | 7.3 | 31.78 | 38.88 | 39.13 | 72952 | | | | | 817328 |
| 201 | 205 | P2 | 10.8 | 30.35 | 38.49 | 38.52 | 42336 | 31.06 | 38.68 | 38.81 | 115288 | 859664 |
| 202 | 200 | B | 12.0 | 32.45 | 39.16 | 39.36 | 22224 | | | | | 881888 |
| 203 | 201 | B | 12.0 | 31.98 | 38.81 | 38.90 | 23064 | 32.30 | 38.98 | 39.12 | 45288 | 904952 |
| 204 | 202 | B | 12.0 | 32.10 | 39.09 | 39.23 | 23064 | | | | | 928016 |
| 205 | 203 | B | 12.0 | 31.29 | 38.68 | 38.77 | 20384 | 31.68 | 38.88 | 38.99 | 43448 | 948400 |
| 206 | 210 | P1 | 5.5 | 32.51 | 38.91 | 39.06 | 93144 | | | | | 1041544 |
| 207 | 211 | P2 | 5.6 | 32.32 | 38.55 | 38.81 | 89912 | 32.42 | 38.73 | 38.93 | 183056 | 1131456 |
| 208 | 206 | B | 8.0 | 32.42 | 39.03 | 39.24 | 26184 | | | | | 1157640 |
| 209 | 207 | B | 8.0 | 31.79 | 38.65 | 38.84 | 27776 | 32.09 | 38.83 | 39.04 | 53960 | 1185416 |
| 210 | 208 | B | 8.0 | 32.22 | 38.95 | 39.20 | 24352 | | | | | 1209768 |
| 211 | 209 | B | 8.0 | 31.86 | 38.60 | 38.80 | 24344 | 32.03 | 38.77 | 38.99 | 48696 | 1234112 |
| 212 | 216 | I | 5.0 | 33.80 | 39.44 | 39.76 | 316320 | | | | | 1550496 |
| 213 | 217 | P0 | 5.0 | 31.00 | 39.13 | 38.17 | 148736 | 33.38 | 39.28 | 39.45 | 465056 | 1699232 |
| 214 | 212 | B | 8.0 | 33.29 | 39.63 | 40.14 | 25592 | | | | | 1724824 |
| 215 | 213 | B | 8.0 | 32.88 | 39.23 | 39.39 | 25440 | 33.08 | 39.52 | 39.75 | 51032 | 1750264 |
| 216 | 214 | B | 8.0 | 33.29 | 39.85 | 40.17 | 25880 | | | | | 25880 |
| 217 | 215 | B | 8.0 | 32.99 | 39.27 | 39.42 | 24296 | 33.14 | 39.55 | 39.77 | 50176 | 50176 |
| 218 | 222 | P1 | 4.6 | 33.20 | 39.67 | 39.96 | 90512 | | | | | 140688 |
| 219 | 223 | P2 | 4.7 | 32.97 | 39.14 | 39.31 | 83944 | 33.09 | 39.40 | 39.62 | 174456 | 224632 |
| 220 | 218 | B | 6.3 | 33.42 | 39.81 | 40.14 | 27336 | | | | | 251968 |
| 221 | 219 | B | 6.0 | 33.15 | 39.20 | 39.36 | 25616 | 33.28 | 39.49 | 39.74 | 52952 | 277584 |
| 222 | 220 | B | 6.3 | 33.31 | 39.77 | 40.06 | 26064 | | | | | 303648 |
| 223 | 221 | B | 6.0 | 33.05 | 39.16 | 39.33 | 25856 | 33.18 | 39.45 | 39.68 | 51920 | 329504 |
| 224 | 228 | P1 | 4.7 | 33.01 | 39.58 | 39.89 | 85416 | | | | | 414920 |
| 225 | 229 | P2 | 4.9 | 32.75 | 39.07 | 39.25 | 85040 | 32.87 | 39.32 | 39.55 | 170456 | 499960 |
| 226 | 224 | B | 6.0 | 33.28 | 39.67 | 39.98 | 25288 | | | | | 525248 |
| 227 | 225 | B | 6.0 | 33.07 | 39.15 | 39.35 | 23568 | 33.17 | 39.40 | 39.66 | 48856 | 548816 |
| 228 | 226 | B | 6.3 | 33.07 | 39.64 | 39.96 | 24840 | | | | | 573656 |
| 229 | 227 | B | 6.3 | 32.72 | 39.09 | 39.34 | 23968 | 32.89 | 39.35 | 39.64 | 48808 | 597624 |
| 230 | 234 | P1 | 4.7 | 33.27 | 39.52 | 39.84 | 84388 | | | | | 682512 |
| 231 | 235 | P2 | 4.8 | 33.16 | 39.15 | 39.38 | 85544 | 33.21 | 39.33 | 39.60 | 170432 | 768056 |
| 232 | 230 | B | 6.3 | 33.37 | 39.54 | 39.88 | 26288 | | | | | 794344 |
| 233 | 231 | B | 6.3 | 33.17 | 39.18 | 39.42 | 25128 | 33.27 | 39.36 | 39.64 | 51416 | 819472 |
| 234 | 232 | B | 6.3 | 33.13 | 39.57 | 39.83 | 28564 | | | | | 847976 |
| 235 | 233 | B | 6.3 | 32.96 | 39.17 | 39.43 | 26032 | 33.04 | 39.36 | 39.62 | 54536 | 874008 |
| 236 | 240 | I | 4.8 | 33.94 | 39.53 | 39.86 | 322784 | | | | | 1196856 |
| 237 | 241 | P0 | 5.0 | 33.08 | 39.19 | 39.33 | 149832 | 33.49 | 39.35 | 39.59 | 472616 | 1346688 |
| 238 | 236 | B | 6.3 | 33.86 | 40.08 | 40.58 | 32160 | | | | | 1378848 |
| 239 | 237 | B | 6.3 | 33.46 | 39.49 | 39.77 | 32752 | 33.66 | 39.77 | 40.15 | 64912 | 1411600 |
| 240 | 238 | B | 6.3 | 33.70 | 40.00 | 40.49 | 34896 | | | | | 34896 |
| 241 | 239 | B | 6.0 | 33.42 | 39.46 | 39.77 | 32448 | 33.56 | 39.72 | 40.11 | 67344 | 67344 |
| 242 | 246 | P1 | 5.7 | 32.57 | 39.53 | 39.79 | 94824 | | | | | 162168 |
| 243 | 247 | P2 | 5.2 | 32.68 | 39.00 | 39.15 | 91528 | 32.63 | 39.26 | 39.46 | 186352 | 253696 |
| 244 | 242 | B | 7.0 | 32.62 | 39.79 | 40.14 | 34152 | | | | | 287848 |
| 245 | 243 | B | 7.3 | 32.30 | 39.22 | 39.28 | 35320 | 32.46 | 39.50 | 39.69 | 69512 | 323208 |
| 246 | 244 | B | 7.0 | 32.77 | 39.76 | 40.03 | 33656 | | | | | 356864 |
| 247 | 245 | B | 7.3 | 32.18 | 39.12 | 39.24 | 37232 | 32.46 | 39.43 | 39.62 | 70888 | 394096 |
| 248 | 252 | P1 | 4.8 | 33.48 | 39.63 | 39.92 | 96728 | | | | | 490824 |
| 249 | 253 | P2 | 5.4 | 32.78 | 38.86 | 38.95 | 93032 | 33.12 | 39.23 | 39.41 | 189760 | 583856 |
| 250 | 248 | B | 8.0 | 32.01 | 39.44 | 39.93 | 57872 | | | | | 641728 |
| 251 | 249 | B | 7.3 | 32.04 | 38.82 | 38.92 | 38944 | 32.03 | 39.12 | 39.39 | 96816 | 680512 |
| 252 | 250 | B | 6.3 | 33.06 | 39.66 | 40.01 | 35040 | | | | | 715712 |
| 253 | 251 | B | 7.3 | 32.33 | 39.03 | 39.20 | 38728 | 32.68 | 39.33 | 39.58 | 73768 | 754440 |
| 254 | 258 | P1 | 6.7 | 32.36 | 38.80 | 39.10 | 78400 | | | | | 830840 |
| 255 | 259 | P2 | 5.4 | 33.31 | 39.11 | 39.31 | 87248 | 32.81 | 38.95 | 39.20 | 163648 | 918088 |
| 256 | 254 | B | 10.0 | 31.56 | 39.27 | 39.64 | 40920 | | | | | 959008 |
| 257 | 255 | B | 10.0 | 31.32 | 38.98 | 39.15 | 43032 | 31.44 | 39.11 | 39.39 | 83952 | 1002040 |
| 258 | 256 | B | 10.0 | 31.92 | 39.33 | 39.66 | 35856 | | | | | 1037896 |
| 259 | 257 | B | 9.3 | 32.19 | 38.90 | 39.04 | 30088 | 32.05 | 39.11 | 39.34 | 65944 | 1067984 |
| 260 | 264 | I | 6.8 | 33.07 | 38.89 | 39.14 | 259088 | | | | | 1327136 |
| 261 | 265 | P0 | 7.0 | 32.29 | 38.60 | 38.65 | 108856 | 32.66 | 38.74 | 38.89 | 367944 | 1435992 |
| 262 | 260 | B | 9.7 | 32.17 | 39.54 | 40.04 | 36440 | | | | | 1472432 |
| 263 | 261 | B | 7.7 | 32.84 | 39.27 | 39.50 | 37840 | 32.49 | 39.40 | 39.76 | 74280 | 1510272 |
| 264 | 262 | B | 8.2 | 32.41 | 39.45 | 39.86 | 37752 | | | | | 37752 |
| 265 | 263 | B | 7.2 | 32.55 | 39.14 | 39.23 | 38888 | 32.48 | 39.30 | 39.53 | 76640 | 76640 |
| 266 | 270 | P1 | 8.0 | 32.40 | 38.99 | 39.05 | 77680 | | | | | 154320 |
| 267 | 271 | P2 | 7.3 | 32.19 | 38.77 | 38.77 | 72008 | 32.30 | 38.88 | 38.91 | 149688 | 226328 |
| 268 | 266 | B | 8.7 | 32.39 | 39.22 | 39.44 | 31544 | | | | | 257872 |
| 269 | 267 | B | 8.7 | 31.90 | 38.76 | 38.78 | 36072 | 32.14 | 38.98 | 39.10 | 67616 | 293944 |
| 270 | 268 | B | 8.7 | 31.59 | 39.18 | 39.39 | 40640 | | | | | 334584 |
| 271 | 269 | B | 10.2 | 30.96 | 38.68 | 38.76 | 38376 | 31.26 | 38.92 | 39.07 | 79016 | 372960 |
| 272 | 276 | P1 | 6.4 | 32.84 | 39.17 | 39.20 | 82960 | | | | | 455920 |
| 273 | 277 | P2 | 6.7 | 32.19 | 38.60 | 38.88 | 80976 | 32.51 | 38.88 | 39.04 | 163936 | 536896 |
| 274 | 272 | B | 10.7 | 31.39 | 38.94 | 39.29 | 40592 | | | | | 577488 |
| 275 | 273 | B | 10.7 | 31.43 | 38.52 | 38.75 | 41072 | 31.41 | 38.72 | 39.01 | 81664 | 618560 |
| 276 | 274 | B | 8.2 | 32.28 | 39.08 | 39.39 | 40072 | | | | | 658632 |
| 277 | 275 | B | 7.5 | 32.29 | 38.82 | 38.89 | 39136 | 32.29 | 38.95 | 39.13 | 79208 | 697768 |
| 278 | 282 | P1 | 6.5 | 32.12 | 38.74 | 38.97 | 80144 | | | | | 777912 |
| 279 | 283 | P2 | 8.5 | 32.32 | 38.61 | 38.83 | 77872 | 32.22 | 38.67 | 38.90 | 158016 | 855784 |
| 280 | 278 | B | 7.7 | 32.58 | 39.04 | 39.48 | 32536 | | | | | 888320 |
| 281 | 279 | B | 7.7 | 32.14 | 38.81 | 39.06 | 39840 | 32.35 | 38.92 | 39.26 | 72376 | 928160 |
| 282 | 280 | B | 8.0 | 32.03 | 39.03 | 39.40 | 43864 | | | | | 972024 |
| 283 | 281 | B | 8.0 | 31.61 | 38.77 | 39.06 | 45352 | 31.82 | 38.90 | 39.23 | 89216 | 1017376 |
| 284 | 288 | I | 7.1 | 33.09 | 38.83 | 39.15 | 267072 | | | | | 1284512 |
| 285 | 289 | P0 | 7.0 | 32.26 | 38.55 | 38.62 | 116496 | 32.65 | 38.69 | 38.88 | 383568 | 1401008 |
| 286 | 284 | B | 10.5 | 31.20 | 38.90 | 39.37 | 38328 | | | | | 1439336 |
| 287 | 285 | B | 10.7 | 30.93 | 38.78 | 39.04 | 37680 | 31.06 | 38.84 | 39.20 | 76008 | 1477016 |
| 288 | 286 | B | 9.3 | 31.38 | 39.20 | 39.72 | 39024 | | | | | 39024 |
| 289 | 287 | B | 8.7 | 31.43 | 38.77 | 39.05 | 38944 | 31.41 | 38.98 | 39.37 | 77968 | 77968 |
| 290 | 294 | P1 | 7.8 | 32.07 | 38.81 | 39.07 | 80224 | | | | | 158192 |
| 291 | 295 | P2 | 7.7 | 32.13 | 38.76 | 38.66 | 70552 | 32.10 | 38.68 | 38.96 | 150776 | 228744 |
| 292 | 290 | B | 9.7 | 31.10 | 39.02 | 39.37 | 36672 | | | | | 265416 |
| 293 | 291 | B | 10.5 | 30.89 | 38.64 | 38.76 | 37216 | 30.99 | 38.82 | 39.05 | 73888 | 302632 |
| 294 | 292 | B | 10.7 | 30.83 | 38.80 | 39.17 | 38112 | | | | | 340744 |
| 295 | 293 | B | 10.5 | 30.69 | 38.61 | 38.71 | 36912 | 30.76 | 38.70 | 38.93 | 75024 | 377656 |
| 296 | 298 | P1 | 8.4 | 31.95 | 38.70 | 38.93 | 74616 | | | | | 452272 |
| 297 | 299 | P2 | 6.9 | 32.01 | 38.71 | 38.83 | 75328 | 31.98 | 38.79 | 38.88 | 149944 | 527600 |
| 298 | 296 | B | 11.2 | 30.91 | 38.76 | 39.14 | 39560 | | | | | 567160 |
| 299 | 297 | B | 10.8 | 30.71 | 38.73 | 38.82 | 37488 | 30.81 | 38.75 | 38.98 | 77048 | 604648 |

MS-MOTO_752_0001230367

MS-MOTO_1823_00000720887



Mobile and Calendar : 4.0000 Mbits/sec : Results averaged over sequence

Total : 300 pictures
SNR for luminance 28.78 dB
SNR for chrominance (Cb) 33.75 dB
SNR for chrominance (Cr) 34.22 dB
Number of bits
Coefficients Y 12356261 bits
Cb 1548738 bits
Cr 1429227 bits
total 15334226 bits
Motion vectors 2580950 bits
Overhead 1971504 bits
TOTAL 19886680 bits
Mean value of Q scale 15.57

I-picture : 13 pictures
SNR for luminance 31.74 dB
SNR for chrominance (Cb) 34.82 dB
SNR for chrominance (Cr) 35.40 dB
Number of bits
Coefficients Y 4409333 bits
Cb 871913 bits
Cr 879860 bits
total 6161106 bits
Motion vectors 0 bits
Overhead 52126 bits
TOTAL 6213232 bits
Mean value of Q scale 6.75

B-picture : 198 pictures
SNR for luminance 28.40 dB
SNR for chrominance (Cb) 33.74 dB
SNR for chrominance (Cr) 34.17 dB
Number of bits
Coefficients Y 1414337 bits
Cb 101287 bits
Cr 48067 bits
total 1563691 bits
Motion vectors 1806278 bits
Overhead 1106511 bits
TOTAL 4476480 bits
Mean value of Q scale 18.97

P0-picture : 13 pictures
SNR for luminance 30.62 dB
SNR for chrominance (Cb) 33.80 dB
SNR for chrominance (Cr) 34.52 dB
Number of bits
Coefficients Y 2353294 bits
Cb 156723 bits
Cr 168438 bits
total 2678455 bits
Motion vectors 86323 bits
Overhead 116406 bits
TOTAL 2881184 bits
Mean value of Q scale 6.82

P1-picture : 38 pictures
SNR for luminance 29.32 dB
SNR for chrominance (Cb) 33.83 dB
SNR for chrominance (Cr) 34.29 dB
Number of bits
Coefficients Y 2238814 bits
Cb 247626 bits
Cr 187975 bits
total 2674415 bits
Motion vectors 408549 bits
Overhead 299008 bits
TOTAL 3382072 bits
Mean value of Q scale 9.70

P2-picture : 38 pictures
SNR for luminance 29.09 dB
SNR for chrominance (Cb) 33.44 dB
SNR for chrominance (Cr) 33.96 dB
Number of bits
Coefficients Y 1940483 bits
Cb 171189 bits
Cr 144887 bits
total 2256559 bits
Motion vectors 379700 bits
Overhead 396493 bits
TOTAL 3032752 bits
Mean value of Q scale 9.72

Mobile and Calendar : 4.0000 Mbits/sec : Statistics of each field and frame

| COD | INP | T | Qsc | field SN-Y | field SN-Cb | field SN-Cr | field bits | frame SN-Y | frame SN-Cb | frame SN-Cr | frame bits | cumulative bit count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | I | 7.4 | 31.45 | 34.72 | 35.38 | 445720 | | | | | 445880 |
| 1 | 1 | P0 | 7.0 | 30.53 | 34.01 | 34.81 | 213480 | 30.96 | 34.35 | 35.09 | 659200 | 659360 |
| 2 | 6 | P1 | 9.0 | 29.51 | 34.03 | 34.71 | 106944 | | | | | 756304 |
| 3 | 7 | P2 | 9.8 | 28.88 | 33.95 | 34.66 | 81376 | 29.24 | 33.99 | 34.68 | 188320 | 847680 |
| 4 | 2 | B | 19.0 | 27.93 | 34.17 | 34.80 | 26000 | | | | | 873680 |
| 5 | 3 | B | 18.0 | 28.61 | 34.00 | 34.73 | 25128 | 28.26 | 34.08 | 34.77 | 51128 | 898808 |
| 6 | 4 | B | 18.0 | 28.44 | 33.98 | 34.65 | 25200 | | | | | 924008 |
| 7 | 5 | B | 19.0 | 27.79 | 34.00 | 34.64 | 25984 | 28.11 | 33.99 | 34.65 | 51184 | 949992 |
| 8 | 12 | P1 | 10.4 | 28.67 | 33.80 | 34.29 | 94704 | | | | | 1044696 |
| 9 | 13 | P2 | 10.2 | 28.63 | 33.74 | 34.30 | 91536 | 28.65 | 33.77 | 34.30 | 186240 | 1136232 |
| 10 | 8 | B | 20.0 | 27.62 | 33.69 | 34.29 | 25672 | | | | | 1161904 |
| 11 | 9 | B | 19.0 | 27.79 | 33.66 | 34.28 | 25704 | 27.71 | 33.68 | 34.29 | 51376 | 1187608 |
| 12 | 10 | B | 19.0 | 27.86 | 33.70 | 34.25 | 24904 | | | | | 1212512 |
| 13 | 11 | B | 20.0 | 27.41 | 33.64 | 34.12 | 25896 | 27.63 | 33.67 | 34.18 | 50800 | 1238408 |
| 14 | 18 | P1 | 10.9 | 28.36 | 33.49 | 33.92 | 92816 | | | | | 1331224 |
| 15 | 19 | P2 | 10.8 | 28.37 | 33.55 | 34.02 | 80088 | 28.37 | 33.52 | 33.97 | 172904 | 1411312 |
| 16 | 14 | B | 21.7 | 26.86 | 33.33 | 33.81 | 26416 | | | | | 1437728 |
| 17 | 15 | B | 21.0 | 27.33 | 33.37 | 33.79 | 24536 | 27.09 | 33.35 | 33.80 | 50952 | 1462264 |
| 18 | 16 | B | 21.7 | 27.41 | 33.34 | 33.79 | 24624 | | | | | 1486888 |
| 19 | 17 | B | 23.0 | 27.06 | 33.41 | 33.80 | 22712 | 27.23 | 33.38 | 33.80 | 47336 | 1509600 |
| 20 | 24 | I | 7.0 | 31.57 | 34.87 | 35.50 | 459176 | | | | | 1968840 |
| 21 | 25 | P0 | 7.0 | 30.42 | 33.94 | 34.76 | 209576 | 30.90 | 34.38 | 35.11 | 668752 | 2178416 |
| 22 | 20 | B | 21.0 | 27.89 | 34.24 | 34.67 | 23368 | | | | | 2201784 |
| 23 | 21 | B | 21.0 | 28.11 | 33.77 | 34.37 | 22080 | 28.00 | 34.00 | 34.52 | 45448 | 2223864 |
| 24 | 22 | B | 21.0 | 28.49 | 34.36 | 34.82 | 20992 | | | | | 20992 |
| 25 | 23 | B | 21.0 | 27.86 | 33.87 | 34.65 | 23688 | 28.16 | 34.11 | 34.74 | 44680 | 44680 |
| 26 | 30 | P1 | 8.1 | 30.16 | 34.50 | 35.12 | 97800 | | | | | 142480 |
| 27 | 31 | P2 | 9.1 | 29.29 | 33.83 | 34.55 | 86176 | 29.70 | 34.15 | 34.83 | 183976 | 228656 |
| 28 | 26 | B | 16.0 | 28.62 | 34.44 | 35.04 | 27024 | | | | | 255680 |
| 29 | 27 | B | 16.7 | 28.54 | 33.78 | 34.42 | 26928 | 28.58 | 34.10 | 34.72 | 53952 | 282608 |
| 30 | 28 | B | 16.7 | 28.64 | 34.18 | 34.85 | 24624 | | | | | 307232 |
| 31 | 29 | B | 16.7 | 28.25 | 33.70 | 34.40 | 24752 | 28.44 | 33.93 | 34.62 | 49376 | 331984 |
| 32 | 36 | P1 | 9.1 | 29.46 | 33.95 | 34.53 | 88544 | | | | | 420528 |
| 33 | 37 | P2 | 8.9 | 29.29 | 33.71 | 34.35 | 96504 | 29.37 | 33.83 | 34.44 | 185048 | 517032 |
| 34 | 32 | B | 17.0 | 28.69 | 33.82 | 34.46 | 19416 | | | | | 536448 |
| 35 | 33 | B | 17.0 | 28.25 | 33.49 | 34.14 | 22760 | 28.46 | 33.65 | 34.20 | 42176 | 559208 |
| 36 | 34 | B | 17.0 | 28.54 | 33.95 | 34.60 | 22864 | | | | | 582072 |
| 37 | 35 | B | 17.0 | 28.86 | 33.65 | 34.33 | 20480 | 28.70 | 33.80 | 34.46 | 43344 | 602552 |
| 38 | 42 | P1 | 9.4 | 29.18 | 33.71 | 34.19 | 94440 | | | | | 696992 |
| 39 | 43 | P2 | 9.3 | 29.05 | 33.39 | 34.01 | 93104 | 29.11 | 33.55 | 34.10 | 187544 | 790096 |
| 40 | 38 | B | 17.0 | 28.21 | 33.49 | 34.05 | 23936 | | | | | 814032 |
| 41 | 39 | B | 17.0 | 28.10 | 33.28 | 33.88 | 24352 | 28.15 | 33.39 | 33.97 | 48288 | 838384 |
| 42 | 40 | B | 17.0 | 28.27 | 33.67 | 34.21 | 24984 | | | | | 863368 |
| 43 | 41 | B | 17.7 | 28.33 | 33.42 | 34.10 | 21192 | 28.30 | 33.54 | 34.16 | 46176 | 884560 |
| 44 | 48 | I | 5.4 | 32.73 | 35.54 | 36.20 | 517592 | | | | | 1402216 |
| 45 | 49 | P0 | 6.3 | 31.01 | 34.38 | 35.15 | 247984 | 31.78 | 34.92 | 35.65 | 765576 | 1650200 |
| 46 | 44 | B | 17.0 | 29.76 | 34.87 | 35.28 | 20632 | | | | | 1670832 |
| 47 | 45 | B | 17.7 | 28.93 | 34.02 | 34.63 | 23360 | 29.33 | 34.42 | 34.94 | 43992 | 1694192 |
| 48 | 46 | B | 17.0 | 29.39 | 34.88 | 35.35 | 22592 | | | | | 22592 |
| 49 | 47 | B | 17.0 | 29.12 | 34.20 | 34.89 | 20936 | 29.25 | 34.53 | 35.11 | 43528 | 43528 |
| 50 | 54 | P1 | 8.6 | 30.15 | 34.41 | 34.97 | 91640 | | | | | 135168 |
| 51 | 55 | P2 | 9.3 | 29.44 | 33.89 | 34.43 | 83944 | 29.78 | 34.14 | 34.69 | 175584 | 219112 |
| 52 | 50 | B | 17.0 | 29.00 | 34.73 | 35.23 | 18392 | | | | | 237504 |
| 53 | 51 | B | 17.0 | 29.33 | 33.83 | 34.44 | 22536 | 29.60 | 34.26 | 34.82 | 40928 | 260040 |
| 54 | 52 | B | 17.0 | 29.75 | 34.99 | 35.45 | 20768 | | | | | 280808 |
| 55 | 53 | B | 17.0 | 29.07 | 34.09 | 34.76 | 21144 | 29.40 | 34.51 | 35.09 | 41912 | 301952 |
| 56 | 60 | P1 | 9.6 | 29.31 | 33.81 | 34.26 | 88320 | | | | | 390272 |
| 57 | 61 | P2 | 9.5 | 29.06 | 33.53 | 34.00 | 83968 | 29.19 | 33.67 | 34.13 | 172288 | 474240 |
| 58 | 56 | B | 19.0 | 28.65 | 33.90 | 34.31 | 18888 | | | | | 493128 |
| 59 | 57 | B | 19.0 | 28.32 | 33.45 | 33.90 | 21184 | 28.49 | 33.67 | 34.10 | 40072 | 514312 |
| 60 | 58 | B | 19.0 | 28.97 | 34.51 | 34.87 | 18248 | | | | | 532560 |
| 61 | 59 | B | 19.0 | 28.65 | 33.83 | 34.39 | 17064 | 28.81 | 34.16 | 34.62 | 35312 | 549624 |
| 62 | 66 | P1 | 8.3 | 29.75 | 33.89 | 34.41 | 95576 | | | | | 645200 |
| 63 | 67 | P2 | 9.0 | 29.29 | 33.59 | 34.17 | 79456 | 29.52 | 33.74 | 34.29 | 175032 | 724656 |
| 64 | 62 | B | 18.0 | 27.66 | 34.00 | 34.29 | 22688 | | | | | 747344 |
| 65 | 63 | B | 18.0 | 27.60 | 33.69 | 34.11 | 23568 | 27.63 | 33.84 | 34.20 | 46256 | 770912 |
| 66 | 64 | B | 18.0 | 27.73 | 34.11 | 34.49 | 22024 | | | | | 792936 |
| 67 | 65 | B | 18.0 | 27.56 | 33.61 | 34.24 | 20872 | 27.64 | 33.85 | 34.36 | 42896 | 813808 |
| 68 | 72 | I | 7.2 | 31.44 | 34.81 | 35.38 | 465848 | | | | | 1279720 |
| 69 | 73 | P0 | 7.0 | 30.44 | 33.70 | 34.47 | 221064 | 30.91 | 34.22 | 34.90 | 686912 | 1500784 |
| 70 | 68 | B | 16.3 | 28.70 | 34.48 | 34.90 | 24440 | | | | | 1525224 |
| 71 | 69 | B | 17.0 | 28.18 | 34.05 | 34.65 | 26656 | 28.43 | 34.26 | 34.77 | 51096 | 1551880 |
| 72 | 70 | B | 16.0 | 28.85 | 34.81 | 35.23 | 25008 | | | | | 25008 |
| 73 | 71 | B | 17.0 | 28.30 | 33.95 | 34.65 | 22408 | 28.57 | 34.36 | 34.93 | 47416 | 47416 |
| 74 | 78 | P1 | 8.2 | 30.12 | 34.39 | 34.91 | 91096 | | | | | 138512 |
| 75 | 79 | P2 | 8.1 | 29.93 | 33.74 | 34.45 | 84056 | 30.02 | 34.05 | 34.68 | 175152 | 222568 |
| 76 | 74 | B | 15.0 | 28.80 | 34.40 | 34.88 | 25456 | | | | | 248024 |
| 77 | 75 | B | 16.0 | 28.37 | 33.66 | 34.24 | 26912 | 28.58 | 34.02 | 34.55 | 52368 | 274936 |
| 78 | 76 | B | 16.0 | 28.53 | 34.31 | 34.78 | 27328 | | | | | 302264 |
| 79 | 77 | B | 16.0 | 28.29 | 33.74 | 34.41 | 26128 | 28.41 | 34.02 | 34.59 | 53456 | 328392 |
| 80 | 84 | P1 | 10.2 | 29.08 | 33.84 | 34.26 | 86096 | | | | | 414488 |
| 81 | 85 | P2 | 9.5 | 29.20 | 33.28 | 33.84 | 80704 | 29.14 | 33.56 | 34.05 | 166800 | 495192 |
| 82 | 80 | B | 19.0 | 28.66 | 33.93 | 34.35 | 21464 | | | | | 516656 |
| 83 | 81 | B | 19.0 | 28.47 | 33.24 | 33.72 | 23264 | 28.56 | 33.57 | 34.02 | 44728 | 539920 |
| 84 | 82 | B | 19.0 | 28.71 | 34.15 | 34.62 | 23264 | | | | | 563184 |
| 85 | 83 | B | 19.0 | 28.56 | 33.56 | 34.15 | 21000 | 28.64 | 33.84 | 34.38 | 44264 | 584184 |
| 86 | 90 | P1 | 10.4 | 28.85 | 33.49 | 33.88 | 92168 | | | | | 676352 |
| 87 | 91 | P2 | 10.2 | 28.75 | 33.13 | 33.69 | 82072 | 28.80 | 33.31 | 33.78 | 174240 | 758424 |
| 88 | 86 | B | 20.0 | 27.72 | 33.47 | 33.77 | 23616 | | | | | 782040 |
| 89 | 87 | B | 20.0 | 27.74 | 32.99 | 33.38 | 23848 | 27.73 | 33.22 | 33.57 | 47464 | 805888 |
| 90 | 88 | B | 21.0 | 27.64 | 33.73 | 34.01 | 22280 | | | | | 828168 |
| 91 | 89 | B | 21.0 | 27.75 | 33.38 | 33.81 | 20544 | 27.69 | 33.55 | 33.91 | 42824 | 848712 |
| 92 | 96 | I | 7.0 | 31.56 | 34.77 | 35.34 | 466096 | | | | | 1314872 |
| 93 | 97 | P0 | 7.0 | 30.48 | 33.73 | 34.39 | 220224 | 30.99 | 34.22 | 34.84 | 686320 | 1535096 |
| 94 | 92 | B | 19.0 | 28.47 | 34.17 | 34.52 | 23208 | | | | | 1558304 |
| 95 | 93 | B | 19.0 | 28.27 | 33.73 | 34.16 | 25456 | 28.37 | 33.95 | 34.34 | 48664 | 1583760 |
| 96 | 94 | B | 19.0 | 28.74 | 34.58 | 34.92 | 22624 | | | | | 22624 |
| 97 | 95 | B | 19.0 | 28.26 | 33.90 | 34.42 | 21440 | 28.49 | 34.23 | 34.67 | 44064 | 44064 |
| 98 | 102 | P1 | 8.9 | 29.79 | 34.15 | 34.53 | 90504 | | | | | 134568 |
| 99 | 103 | P2 | 9.3 | 29.19 | 33.42 | 34.02 | 81528 | 29.48 | 33.77 | 34.27 | 172032 | 216096 |
| 100 | 98 | B | 17.0 | 29.05 | 34.35 | 34.72 | 20864 | | | | | 236960 |
| 101 | 99 | B | 17.0 | 28.81 | 33.48 | 33.93 | 21968 | 28.93 | 33.89 | 34.31 | 42832 | 258928 |
| 102 | 100 | B | 17.0 | 29.07 | 34.36 | 34.70 | 22568 | | | | | 281496 |
| 103 | 101 | B | 17.0 | 28.64 | 33.74 | 34.26 | 21528 | 28.85 | 34.04 | 34.48 | 44096 | 303024 |
| 104 | 108 | P1 | 9.5 | 29.34 | 33.67 | 34.11 | 100512 | | | | | 403536 |
| 105 | 109 | P2 | 9.3 | 29.06 | 33.38 | 33.90 | 92256 | 29.20 | 33.52 | 34.00 | 192768 | 495792 |
| 106 | 104 | B | 18.0 | 28.12 | 33.71 | 34.05 | 25040 | | | | | 520832 |
| 107 | 105 | B | 17.0 | 28.37 | 33.34 | 33.79 | 25952 | 28.25 | 33.52 | 33.92 | 50992 | 546784 |
| 108 | 106 | B | 17.0 | 28.63 | 33.97 | 34.26 | 24992 | | | | | 571776 |
| 109 | 107 | B | 18.0 | 27.86 | 33.48 | 33.99 | 25984 | 28.22 | 33.72 | 34.12 | 50976 | 597760 |
| 110 | 114 | P1 | 9.6 | 29.00 | 33.43 | 33.88 | 96056 | | | | | 693816 |
| 111 | 115 | P2 | 10.6 | 28.44 | 33.31 | 33.75 | 81624 | 28.71 | 33.37 | 33.81 | 177680 | 775440 |
| 112 | 110 | B | 20.7 | 27.67 | 33.35 | 33.63 | 21688 | | | | | 797128 |
| 113 | 111 | B | 20.7 | 27.72 | 33.13 | 33.50 | 22544 | 27.70 | 33.24 | 33.57 | 44232 | 819672 |
| 114 | 112 | B | 22.0 | 27.81 | 33.40 | 33.65 | 21664 | | | | | 841336 |
| 115 | 113 | B | 22.0 | 27.31 | 33.23 | 33.65 | 22928 | 27.55 | 33.32 | 33.65 | 44592 | 864264 |
| 116 | 120 | I | 7.0 | 31.53 | 34.76 | 35.27 | 470048 | | | | | 1334376 |
| 117 | 121 | P0 | 7.0 | 30.47 | 33.67 | 34.41 | 223208 | 30.97 | 34.18 | 34.82 | 693256 | 1557584 |
| 118 | 116 | B | 20.0 | 28.44 | 34.14 | 34.48 | 23096 | | | | | 1580680 |
| 119 | 117 | B | 20.0 | 28.01 | 33.70 | 34.17 | 24192 | 28.22 | 33.91 | 34.32 | 47288 | 1604872 |
| 120 | 118 | B | 20.0 | 28.54 | 34.37 | 34.70 | 22360 | | | | | 22360 |
| 121 | 119 | B | 20.0 | 28.23 | 33.75 | 34.38 | 21736 | 28.38 | 34.05 | 34.54 | 44096 | 44096 |
| 122 | 126 | P1 | 9.0 | 29.47 | 33.97 | 34.50 | 96632 | | | | | 140728 |
| 123 | 127 | P2 | 8.4 | 29.72 | 33.85 | 34.47 | 90704 | 29.59 | 33.91 | 34.49 | 187336 | 231432 |
| 124 | 122 | B | 16.7 | 28.74 | 34.22 | 34.68 | 26576 | | | | | 258008 |
| 125 | 123 | B | 17.0 | 28.28 | 33.48 | 33.97 | 28600 | 28.50 | 33.84 | 34.31 | 55176 | 286608 |
| 126 | 124 | B | 17.0 | 28.50 | 34.06 | 34.43 | 27576 | | | | | 314184 |
| 127 | 125 | B | 17.0 | 28.39 | 33.70 | 34.29 | 26232 | 28.44 | 33.88 | 34.36 | 53208 | 340416 |

68

MS-MOTO_752_0001230368

MS-MOTO_1823_00000720888

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 132 | P1 | 10.8 | 28.48 | 33.50 | 33.98 | 89024 | | | | | 429440 |
| 129 | 133 | P2 | 10.2 | 28.70 | 33.61 | 34.00 | 77224 | 28.59 | 33.56 | 33.99 | 166248 | 505664 |
| 130 | 128 | B | 20.0 | 27.85 | 33.50 | 33.98 | 23288 | | | | | 529952 |
| 131 | 129 | B | 20.0 | 27.86 | 33.54 | 33.99 | 24432 | 27.85 | 33.52 | 33.99 | 48120 | 554784 |
| 132 | 130 | B | 20.7 | 27.54 | 33.47 | 33.90 | 24696 | | | | | 579480 |
| 133 | 131 | B | 20.0 | 27.76 | 33.60 | 34.00 | 22520 | 27.65 | 33.53 | 33.95 | 47216 | 602000 |
| 134 | 138 | P1 | 11.5 | 28.04 | 33.22 | 33.58 | 84040 | | | | | 686040 |
| 135 | 139 | P2 | 11.1 | 28.20 | 33.26 | 33.71 | 74800 | 28.12 | 33.24 | 33.64 | 158840 | 760840 |
| 136 | 134 | B | 22.7 | 27.19 | 33.10 | 33.46 | 22736 | | | | | 783576 |
| 137 | 135 | B | 22.7 | 27.20 | 33.13 | 33.48 | 22440 | 27.20 | 33.12 | 33.47 | 45176 | 806016 |
| 138 | 136 | B | 23.0 | 27.05 | 33.20 | 33.47 | 22792 | | | | | 828808 |
| 139 | 137 | B | 23.3 | 27.09 | 33.15 | 33.50 | 21088 | 27.07 | 33.17 | 33.48 | 43880 | 849896 |
| 140 | 144 | I | 7.0 | 31.48 | 34.66 | 35.24 | 472976 | | | | | 1322936 |
| 141 | 145 | P0 | 7.0 | 30.35 | 33.64 | 34.32 | 218584 | 30.88 | 34.12 | 34.75 | 691560 | 1541520 |
| 142 | 140 | B | 22.0 | 28.03 | 33.92 | 34.26 | 21888 | | | | | 1563408 |
| 143 | 141 | B | 22.0 | 27.85 | 33.65 | 34.09 | 22928 | 27.94 | 33.78 | 34.17 | 44816 | 1586336 |
| 144 | 142 | B | 22.0 | 28.37 | 34.21 | 34.55 | 20144 | | | | | 20144 |
| 145 | 143 | B | 22.0 | 27.80 | 33.64 | 34.23 | 22192 | 28.08 | 33.92 | 34.39 | 42336 | 42336 |
| 146 | 150 | P1 | 10.2 | 28.93 | 33.66 | 34.10 | 98040 | | | | | 140376 |
| 147 | 151 | P2 | 9.6 | 29.11 | 33.72 | 34.12 | 87728 | 29.02 | 33.69 | 34.11 | 185768 | 228104 |
| 148 | 146 | B | 19.7 | 28.02 | 34.08 | 34.41 | 25800 | | | | | 253904 |
| 149 | 147 | B | 19.0 | 28.18 | 33.59 | 34.02 | 26912 | 28.10 | 33.83 | 34.21 | 52712 | 280816 |
| 150 | 148 | B | 19.0 | 28.19 | 33.78 | 34.18 | 26792 | | | | | 307608 |
| 151 | 149 | B | 19.0 | 27.91 | 33.59 | 34.12 | 26520 | 28.05 | 33.68 | 34.15 | 53312 | 334128 |
| 152 | 156 | P1 | 10.4 | 28.67 | 33.38 | 33.88 | 96312 | | | | | 430440 |
| 153 | 157 | P2 | 10.3 | 28.71 | 33.44 | 33.88 | 79280 | 28.69 | 33.41 | 33.88 | 175592 | 509720 |
| 154 | 152 | B | 19.7 | 27.19 | 33.28 | 33.59 | 28616 | | | | | 538336 |
| 155 | 153 | B | 19.0 | 27.80 | 33.42 | 33.73 | 27024 | 27.48 | 33.35 | 33.66 | 55640 | 565360 |
| 156 | 154 | B | 19.0 | 27.60 | 33.23 | 33.62 | 26832 | | | | | 592192 |
| 157 | 155 | B | 19.0 | 27.62 | 33.38 | 33.77 | 26032 | 27.61 | 33.31 | 33.70 | 52864 | 618224 |
| 158 | 162 | P1 | 10.9 | 28.28 | 33.07 | 33.53 | 89656 | | | | | 707880 |
| 159 | 163 | P2 | 11.6 | 28.01 | 33.01 | 33.36 | 67608 | 28.15 | 33.04 | 33.44 | 157264 | 775488 |
| 160 | 158 | B | 22.0 | 27.22 | 33.09 | 33.51 | 22744 | | | | | 798232 |
| 161 | 159 | B | 22.0 | 27.56 | 33.09 | 33.47 | 21568 | 27.39 | 33.09 | 33.49 | 44312 | 819800 |
| 162 | 160 | B | 22.0 | 27.53 | 32.90 | 33.30 | 19928 | | | | | 839728 |
| 163 | 161 | B | 22.0 | 27.16 | 32.93 | 33.27 | 20880 | 27.34 | 32.91 | 33.29 | 40808 | 860608 |
| 164 | 168 | I | 7.0 | 31.49 | 34.70 | 35.24 | 473568 | | | | | 1334240 |
| 165 | 169 | P0 | 7.0 | 30.42 | 33.58 | 34.24 | 216944 | 30.92 | 34.10 | 34.71 | 690512 | 1551184 |
| 166 | 164 | B | 22.0 | 28.18 | 34.07 | 34.32 | 18032 | | | | | 1569216 |
| 167 | 165 | B | 22.0 | 28.20 | 33.71 | 34.13 | 18760 | 28.19 | 33.88 | 34.23 | 36792 | 1587976 |
| 168 | 166 | B | 22.0 | 28.65 | 34.41 | 34.80 | 17568 | | | | | 17568 |
| 169 | 167 | B | 22.0 | 27.91 | 33.78 | 34.27 | 18472 | 28.26 | 34.07 | 34.53 | 36040 | 36040 |
| 170 | 174 | P1 | 7.6 | 30.37 | 34.39 | 34.86 | 107472 | | | | | 143512 |
| 171 | 175 | P2 | 8.1 | 29.77 | 33.64 | 34.25 | 92968 | 30.06 | 34.00 | 34.54 | 200440 | 236480 |
| 172 | 170 | B | 16.0 | 28.63 | 34.30 | 34.69 | 24072 | | | | | 260552 |
| 173 | 171 | B | 15.0 | 28.81 | 33.75 | 34.29 | 25408 | 28.72 | 34.02 | 34.49 | 49480 | 285960 |
| 174 | 172 | B | 15.0 | 29.22 | 34.11 | 34.48 | 23976 | | | | | 309936 |
| 175 | 173 | B | 16.3 | 28.27 | 33.31 | 33.84 | 25888 | 28.72 | 33.69 | 34.15 | 49864 | 335824 |
| 176 | 180 | P1 | 9.1 | 29.47 | 33.91 | 34.35 | 99168 | | | | | 434992 |
| 177 | 181 | P2 | 8.7 | 29.43 | 33.43 | 33.96 | 92040 | 29.45 | 33.66 | 34.15 | 191208 | 527032 |
| 178 | 176 | B | 17.7 | 28.39 | 34.02 | 34.39 | 25520 | | | | | 552552 |
| 179 | 177 | B | 17.0 | 28.62 | 33.52 | 34.04 | 26984 | 28.50 | 33.77 | 34.21 | 52504 | 579536 |
| 180 | 178 | B | 17.0 | 28.54 | 33.90 | 34.22 | 26240 | | | | | 605776 |
| 181 | 179 | B | 18.0 | 27.99 | 33.31 | 33.84 | 25336 | 28.26 | 33.59 | 34.02 | 51576 | 631112 |
| 182 | 186 | P1 | 11.0 | 28.42 | 33.17 | 33.62 | 92128 | | | | | 723240 |
| 183 | 187 | P2 | 11.2 | 28.33 | 32.85 | 33.29 | 72832 | 28.37 | 33.01 | 33.45 | 164960 | 796072 |
| 184 | 182 | B | 21.7 | 27.53 | 33.33 | 33.64 | 21968 | | | | | 818040 |
| 185 | 183 | B | 21.0 | 27.72 | 33.42 | 33.42 | 24104 | 27.62 | 33.17 | 33.53 | 46072 | 842144 |
| 186 | 184 | B | 22.3 | 27.56 | 33.19 | 33.44 | 21288 | | | | | 863432 |
| 187 | 185 | B | 23.0 | 27.16 | 32.76 | 33.13 | 21472 | 27.36 | 32.97 | 33.28 | 42760 | 884904 |
| 188 | 192 | I | 7.0 | 31.44 | 34.60 | 35.19 | 476144 | | | | | 1361112 |
| 189 | 193 | P0 | 7.0 | 30.36 | 33.55 | 34.19 | 218384 | 30.87 | 34.05 | 34.66 | 694528 | 1579496 |
| 190 | 188 | B | 21.0 | 28.24 | 34.11 | 34.44 | 22752 | | | | | 1602248 |
| 191 | 189 | B | 21.0 | 28.43 | 33.59 | 34.06 | 21928 | 28.34 | 33.84 | 34.25 | 44680 | 1624176 |
| 192 | 190 | B | 21.0 | 28.94 | 34.31 | 34.64 | 20560 | | | | | 20560 |
| 193 | 191 | B | 21.0 | 28.60 | 33.60 | 34.12 | 19248 | 28.77 | 33.94 | 34.37 | 39808 | 39808 |
| 194 | 198 | P1 | 7.8 | 30.08 | 34.38 | 34.84 | 99208 | | | | | 139016 |
| 195 | 199 | P2 | 8.2 | 29.60 | 33.65 | 34.18 | 90032 | 29.83 | 34.00 | 34.50 | 189240 | 229048 |
| 196 | 194 | B | 15.0 | 29.52 | 34.48 | 34.92 | 24296 | | | | | 253344 |
| 197 | 195 | B | 15.0 | 29.26 | 33.63 | 34.14 | 25656 | 29.39 | 34.02 | 34.51 | 49952 | 279000 |
| 198 | 196 | B | 15.0 | 29.48 | 34.32 | 34.72 | 24632 | | | | | 303632 |
| 199 | 197 | B | 15.0 | 29.09 | 33.56 | 34.06 | 24272 | 29.28 | 33.92 | 34.38 | 48904 | 327904 |
| 200 | 204 | P1 | 9.1 | 29.50 | 33.88 | 34.26 | 93128 | | | | | 421032 |
| 201 | 205 | P2 | 9.2 | 29.25 | 33.38 | 33.82 | 85776 | 29.37 | 33.63 | 34.03 | 178904 | 506808 |
| 202 | 200 | B | 17.0 | 29.12 | 33.99 | 34.36 | 21600 | | | | | 528408 |
| 203 | 201 | B | 17.0 | 28.90 | 33.41 | 33.84 | 22760 | 29.01 | 33.69 | 34.09 | 44360 | 551168 |
| 204 | 202 | B | 17.0 | 28.94 | 33.83 | 34.19 | 22576 | | | | | 573744 |
| 205 | 203 | B | 17.0 | 28.75 | 33.29 | 33.70 | 20216 | 28.84 | 33.55 | 33.94 | 42792 | 593960 |
| 206 | 210 | P1 | 9.3 | 29.41 | 33.59 | 34.05 | 95008 | | | | | 688968 |
| 207 | 211 | P2 | 9.4 | 29.13 | 33.22 | 33.63 | 83776 | 29.27 | 33.40 | 33.84 | 178784 | 772744 |
| 208 | 206 | B | 17.0 | 28.95 | 33.53 | 33.82 | 20768 | | | | | 793512 |
| 209 | 207 | B | 17.0 | 28.66 | 33.15 | 33.52 | 23200 | 28.80 | 33.34 | 33.66 | 43968 | 816712 |
| 210 | 208 | B | 17.7 | 28.72 | 33.48 | 33.75 | 22328 | | | | | 839040 |
| 211 | 209 | B | 19.0 | 28.44 | 33.12 | 33.43 | 18776 | 28.58 | 33.30 | 33.59 | 41104 | 857816 |
| 212 | 216 | I | 5.4 | 32.72 | 35.34 | 35.85 | 528656 | | | | | 1386536 |
| 213 | 217 | P0 | 6.1 | 31.10 | 33.99 | 34.66 | 245896 | 31.84 | 34.61 | 35.21 | 774552 | 1632432 |
| 214 | 212 | B | 17.0 | 29.26 | 34.64 | 34.76 | 22128 | | | | | 1654560 |
| 215 | 213 | B | 17.0 | 28.61 | 33.97 | 34.38 | 26064 | 28.93 | 34.29 | 34.56 | 48192 | 1680624 |
| 216 | 214 | B | 17.0 | 29.34 | 34.92 | 35.17 | 24552 | | | | | 24552 |
| 217 | 215 | B | 17.0 | 29.13 | 33.96 | 34.50 | 22560 | 29.23 | 34.41 | 34.82 | 47112 | 47112 |
| 218 | 222 | P1 | 9.5 | 29.81 | 34.26 | 34.57 | 90432 | | | | | 137544 |
| 219 | 223 | P2 | 9.5 | 29.41 | 33.49 | 33.93 | 80632 | 29.61 | 33.86 | 34.24 | 171064 | 218176 |
| 220 | 218 | B | 19.0 | 28.91 | 34.86 | 35.11 | 20576 | | | | | 238752 |
| 221 | 219 | B | 19.0 | 28.57 | 33.91 | 34.30 | 22504 | 28.73 | 34.36 | 34.69 | 43080 | 261256 |
| 222 | 220 | B | 19.0 | 28.80 | 34.40 | 34.56 | 20968 | | | | | 282224 |
| 223 | 221 | B | 19.0 | 28.36 | 33.42 | 33.76 | 20256 | 28.58 | 33.88 | 34.14 | 41224 | 302480 |
| 224 | 228 | P1 | 10.4 | 29.15 | 34.10 | 34.42 | 86176 | | | | | 388656 |
| 225 | 229 | P2 | 9.4 | 29.39 | 33.62 | 34.08 | 78280 | 29.27 | 33.85 | 34.24 | 164456 | 466936 |
| 226 | 224 | B | 18.7 | 28.09 | 33.89 | 34.07 | 23960 | | | | | 490896 |
| 227 | 225 | B | 18.7 | 28.13 | 33.46 | 33.75 | 24224 | 28.11 | 33.67 | 33.90 | 48184 | 515120 |
| 228 | 226 | B | 18.7 | 28.04 | 33.79 | 34.01 | 23408 | | | | | 538528 |
| 229 | 227 | B | 19.0 | 27.72 | 33.28 | 33.65 | 21920 | 27.88 | 33.53 | 33.82 | 45328 | 560448 |
| 230 | 234 | P1 | 9.9 | 29.53 | 33.92 | 34.28 | 80016 | | | | | 640464 |
| 231 | 235 | P2 | 10.1 | 29.21 | 33.30 | 33.70 | 64016 | 29.37 | 33.60 | 33.98 | 144032 | 704480 |
| 232 | 230 | B | 20.3 | 27.95 | 33.54 | 33.76 | 21768 | | | | | 726248 |
| 233 | 231 | B | 21.0 | 28.00 | 33.08 | 33.36 | 21400 | 27.97 | 33.30 | 33.55 | 43168 | 747648 |
| 234 | 232 | B | 21.0 | 27.85 | 33.73 | 33.91 | 21008 | | | | | 768656 |
| 235 | 233 | B | 21.0 | 27.66 | 33.20 | 33.51 | 20968 | 27.75 | 33.46 | 33.70 | 41976 | 789624 |
| 236 | 240 | I | 7.2 | 31.58 | 34.54 | 35.16 | 468320 | | | | | 1258008 |
| 237 | 241 | P0 | 7.0 | 30.49 | 33.63 | 34.33 | 206016 | 31.00 | 34.06 | 34.73 | 674336 | 1464024 |
| 238 | 236 | B | 19.0 | 29.61 | 34.35 | 34.66 | 18584 | | | | | 1482608 |
| 239 | 237 | B | 19.0 | 28.87 | 33.52 | 33.89 | 22168 | 29.22 | 33.91 | 34.26 | 40752 | 1504776 |
| 240 | 238 | B | 19.0 | 29.53 | 34.39 | 34.80 | 18256 | | | | | 18256 |
| 241 | 239 | B | 19.0 | 29.11 | 33.74 | 34.26 | 17632 | 29.32 | 34.05 | 34.52 | 35888 | 35888 |
| 242 | 246 | P1 | 7.4 | 30.63 | 34.39 | 34.92 | 99488 | | | | | 135376 |
| 243 | 247 | P2 | 7.3 | 30.43 | 33.81 | 34.46 | 96800 | 30.53 | 34.09 | 34.69 | 196288 | 232176 |
| 244 | 242 | B | 14.0 | 29.23 | 34.09 | 34.49 | 28704 | | | | | 260880 |
| 245 | 243 | B | 14.0 | 28.90 | 33.40 | 33.94 | 30480 | 29.06 | 33.73 | 34.21 | 59184 | 291360 |
| 246 | 244 | B | 14.0 | 29.28 | 34.18 | 34.58 | 29576 | | | | | 320936 |
| 247 | 245 | B | 15.0 | 28.88 | 33.55 | 34.05 | 28032 | 29.08 | 33.85 | 34.31 | 57608 | 348968 |
| 248 | 252 | P1 | 9.3 | 29.88 | 33.91 | 34.31 | 88296 | | | | | 437264 |
| 249 | 253 | P2 | 9.1 | 29.70 | 33.42 | 33.92 | 82208 | 29.79 | 33.66 | 34.11 | 170504 | 519472 |
| 250 | 248 | B | 17.0 | 28.84 | 33.66 | 34.05 | 24832 | | | | | 544304 |
| 251 | 249 | B | 17.7 | 28.69 | 33.23 | 33.68 | 25912 | 28.76 | 33.44 | 33.86 | 50744 | 570216 |
| 252 | 250 | B | 17.0 | 29.06 | 33.62 | 33.93 | 25232 | | | | | 595448 |
| 253 | 251 | B | 17.0 | 28.85 | 33.16 | 33.55 | 24152 | 28.95 | 33.38 | 33.74 | 49384 | 619600 |
| 254 | 258 | P1 | 8.0 | 30.59 | 34.04 | 34.55 | 93408 | | | | | 713008 |
| 255 | 259 | P2 | 8.5 | 30.20 | 33.59 | 34.09 | 76664 | 30.39 | 33.81 | 34.31 | 170072 | 789672 |
| 256 | 254 | B | 16.0 | 29.32 | 33.79 | 34.24 | 24424 | | | | | 814096 |
| 257 | 255 | B | 16.3 | 29.25 | 33.39 | 33.86 | 23928 | 29.29 | 33.59 | 34.04 | 48352 | 838024 |
| 258 | 256 | B | 17.0 | 29.50 | 33.82 | 34.26 | 21840 | | | | | 859864 |
| 259 | 257 | B | 17.0 | 29.29 | 33.52 | 33.98 | 21272 | 29.39 | 33.67 | 34.12 | 43112 | 881136 |
| 260 | 264 | I | 6.8 | 32.10 | 34.81 | 35.30 | 468656 | | | | | 1349856 |
| 261 | 265 | P0 | 7.0 | 30.78 | 33.86 | 34.60 | 193152 | 31.39 | 34.31 | 34.97 | 661808 | 1543008 |
| 262 | 260 | B | 13.8 | 30.56 | 34.95 | 35.36 | 25368 | | | | | 1568376 |
| 263 | 261 | B | 16.3 | 29.68 | 34.06 | 34.60 | 24216 | 30.10 | 34.48 | 34.96 | 49584 | 1592592 |
| 264 | 262 | B | 16.2 | 30.11 | 35.03 | 35.47 | 24600 | | | | | 24600 |
| 265 | 263 | B | 18.5 | 29.11 | 34.02 | 34.55 | 23248 | 29.58 | 34.49 | 34.99 | 47848 | 47848 |
| 266 | 270 | P1 | 8.9 | 30.78 | 34.62 | 35.12 | 71864 | | | | | 119712 |
| 267 | 271 | P2 | 9.3 | 29.89 | 33.60 | 34.19 | 59536 | 30.31 | 34.08 | 34.63 | 131400 | 179248 |
| 268 | 266 | B | 16.7 | 29.55 | 34.32 | 34.76 | 20808 | | | | | 200056 |
| 269 | 267 | B | 16.2 | 29.18 | 33.37 | 33.90 | 20776 | 29.36 | 33.82 | 34.31 | 41584 | 220832 |
| 270 | 268 | B | 17.8 | 29.70 | 34.08 | 34.56 | 20488 | | | | | 241320 |
| 271 | 269 | B | 18.2 | 29.23 | 33.52 | 34.15 | 19304 | 29.46 | 33.79 | 34.35 | 39792 | 260624 |
| 272 | 276 | P1 | 9.5 | 30.22 | 34.11 | 34.53 | 71328 | | | | | 331952 |
| 273 | 277 | P2 | 9.8 | 29.71 | 33.38 | 33.96 | 64336 | 29.96 | 33.73 | 34.23 | 135664 | 396288 |
| 274 | 272 | B | 18.0 | 29.52 | 33.88 | 34.20 | 19008 | | | | | 415296 |
| 275 | 273 | B | 20.3 | 28.84 | 33.23 | 33.74 | 19120 | 29.17 | 33.54 | 33.97 | 38128 | 434416 |
| 276 | 274 | B | 19.2 | 29.95 | 33.94 | 34.37 | 19296 | | | | | 453712 |
| 277 | 275 | B | 20.7 | 28.70 | 33.26 | 33.80 | 19120 | 29.01 | 33.59 | 34.08 | 38416 | 472832 |
| 278 | 282 | P1 | 10.7 | 29.23 | 33.73 | 34.03 | 64912 | | | | | 537744 |
| 279 | 283 | P2 | 11.4 | 28.63 | 33.10 | 33.84 | 63984 | 28.92 | 33.41 | 33.83 | 128896 | 601728 |
| 280 | 278 | B | 24.5 | 28.86 | 33.70 | 33.89 | 16184 | | | | | 617912 |
| 281 | 279 | B | 24.5 | 28.70 | 33.17 | 33.57 | 16720 | 28.78 | 33.43 | 33.73 | 32904 | 634632 |
| 282 | 280 | B | 24.5 | 28.62 | 33.59 | 33.76 | 16616 | | | | | 651248 |
| 283 | 281 | B | 24.5 | 28.44 | 33.14 | 33.55 | 15272 | 28.53 | 33.36 | 33.65 | 31888 | 666520 |
| 284 | 288 | I | 6.5 | 31.76 | 34.61 | 35.24 | 500432 | | | | | 1167016 |
| 285 | 289 | P0 | 6.2 | 31.31 | 33.74 | 34.50 | 246672 | 31.53 | 34.15 | 34.85 | 747104 | 1413688 |
| 286 | 284 | B | 19.6 | 29.99 | 34.51 | 35.01 | 16864 | | | | | 1430552 |
| 287 | 285 | B | 20.7 | 29.62 | 33.55 | 34.13 | 16616 | 29.80 | 34.00 | 34.55 | 33480 | 1447168 |
| 288 | 286 | B | 19.8 | 29.74 | 34.30 | 34.66 | 16752 | | | | | 16752 |
| 289 | 287 | B | 21.7 | 29.04 | 33.60 | 34.05 | 15512 | 29.37 | 33.94 | 34.35 | 32264 | 32264 |
| 290 | 294 | P1 | 12.8 | 29.09 | 33.61 | 33.99 | 47520 | | | | | 79784 |
| 291 | 295 | P2 | 11.1 | 29.08 | 33.07 | 33.68 | 52600 | 29.09 | 33.33 | 33.83 | 100120 | 132384 |
| 292 | 290 | B | 23.7 | 29.06 | 33.90 | 34.34 | 14720 | | | | | 147104 |
| 293 | 291 | B | 25.7 | 28.84 | 33.10 | 33.59 | 15120 | 28.95 | 33.48 | 33.95 | 29840 | 162224 |
| 294 | 292 | B | 23.3 | 29.40 | 34.27 | 34.73 | 16040 | | | | | 178264 |
| 295 | 293 | B | 22.7 | 29.48 | 33.48 | 34.05 | 14168 | 29.44 | 33.85 | 34.38 | 30208 | 192432 |
| 296 | 298 | P1 | 15.1 | 27.84 | 32.94 | 33.44 | 41600 | | | | | 234032 |
| 297 | 299 | P2 | 14.8 | 27.56 | 32.28 | 32.75 | 40536 | 27.70 | 32.60 | 33.08 | 82136 | 274568 |
| 298 | 296 | B | 30.8 | 27.43 | 33.23 | 33.44 | 14432 | | | | | 289000 |
| 299 | 297 | B | 27.8 | 27.40 | 32.69 | 33.02 | 15432 | 27.41 | 32.95 | 33.22 | 29864 | 304432 |

Football : 4.0000 Mbits/sec : Results averaged over sequence

Total : 300 pictures
SNR for luminance 31.83 dB
SNR for chrominance (Cb) 36.23 dB
SNR for chrominance (Cr) 37.16 dB
Number of bits
Coefficients Y 10768880 bits
Cb 761599 bits
Cr 1290052 bits
total 12820531 bits
Motion vectors 4711154 bits
Overhead 2431419 bits
TOTAL 19963104 bits
Mean value of Q scale 13.31

I-picture : 13 pictures
SNR for luminance 34.14 dB
SNR for chrominance (Cb) 37.57 dB
SNR for chrominance (Cr) 38.08 dB
Number of bits
Coefficients Y 2413997 bits
Cb 301513 bits
Cr 412413 bits
total 3127923 bits
Motion vectors 0 bits
Overhead 52109 bits
TOTAL 3180032 bits
Mean value of Q scale 7.27

B-picture : 198 pictures
SNR for luminance 31.55 dB
SNR for chrominance (Cb) 36.17 dB
SNR for chrominance (Cr) 37.14 dB
Number of bits
Coefficients Y 3503625 bits
Cb 136561 bits
Cr 312385 bits
total 3952571 bits
Motion vectors 3538170 bits
Overhead 1598051 bits
TOTAL 9088792 bits
Mean value of Q scale 15.27

P0-picture : 13 pictures
SNR for luminance 33.19 dB
SNR for chrominance (Cb) 37.16 dB
SNR for chrominance (Cr) 37.89 dB
Number of bits
Coefficients Y 870880 bits
Cb 40475 bits
Cr 79864 bits
total 1000229 bits
Motion vectors 88600 bits
Overhead 112947 bits
TOTAL 1201776 bits
Mean value of Q scale 7.23

P1-picture : 38 pictures
SNR for luminance 32.05 dB
SNR for chrominance (Cb) 38.03 dB
SNR for chrominance (Cr) 35.13 dB

Number of bits
Coefficients Y 2536506 bits
Cb 199667 bits
Cr 342919 bits
total 3079092 bits
Motion vectors 555380 bits
Overhead 296904 bits
TOTAL 3931376 bits
Mean value of Q scale 10.49

P2-picture : 38 pictures
SNR for luminance 32.09 dB
SNR for chrominance (Cb) 36.07 dB
SNR for chrominance (Cr) 36.98 dB
Number of bits
Coefficients Y 1443862 bits
Cb 74383 bits
Cr 142471 bits
total 1660718 bits
Motion vectors 529004 bits
Overhead 370448 bits
TOTAL 2560168 bits
Mean value of Q scale 10.12

92

Football : 4. [illegible] : Statistics of each field and frame

| | | | | field statistics | | | | frame statistics | | | | cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COD | INP | T | Qsc | SN-Y | SN-Cb | SN-Cr | bits | SN-Y | SN-Cb | SN-Cr | bits | bit count |
| 0 | 0 | I | 4.2 | 36.50 | 40.38 | 40.69 | 230656 | | | | | 230816 |
| 1 | 1 | P0 | 4.0 | 35.82 | 40.08 | 40.45 | 132152 | 36.15 | 40.23 | 40.57 | 362808 | 362968 |
| 2 | 6 | P1 | 10.1 | 33.28 | 37.98 | 38.88 | 98658 | | | | | 461624 |
| 3 | 7 | P2 | 7.9 | 33.46 | 38.07 | 38.88 | 82336 | 33.37 | 38.03 | 38.88 | 180992 | 543960 |
| 4 | 2 | B | 12.7 | 33.79 | 38.75 | 39.55 | 41696 | | | | | 585656 |
| 5 | 3 | B | 13.3 | 33.25 | 38.19 | 39.06 | 52336 | 33.52 | 38.46 | 39.30 | 94032 | 637992 |
| 6 | 4 | B | 13.3 | 33.00 | 37.90 | 38.86 | 51144 | | | | | 689136 |
| 7 | 5 | B | 13.3 | 32.67 | 37.94 | 38.84 | 43368 | 32.83 | 37.92 | 38.85 | 94512 | 732504 |
| 8 | 12 | P1 | 11.5 | 32.80 | 37.31 | 38.23 | 90800 | | | | | 823304 |
| 9 | 13 | P2 | 10.7 | 32.93 | 37.32 | 38.34 | 65912 | 32.86 | 37.32 | 38.28 | 156712 | 889216 |
| 10 | 8 | B | 16.3 | 31.85 | 37.22 | 38.36 | 39432 | | | | | 928648 |
| 11 | 9 | B | 17.3 | 31.82 | 36.88 | 37.99 | 49032 | 31.83 | 37.05 | 38.17 | 88464 | 977680 |
| 12 | 10 | B | 17.3 | 31.57 | 36.71 | 37.81 | 49760 | | | | | 1027440 |
| 13 | 11 | B | 16.3 | 31.89 | 36.97 | 38.06 | 42088 | 31.73 | 36.84 | 37.98 | 91848 | 1069528 |
| 14 | 18 | P1 | 12.2 | 32.13 | 36.70 | 37.59 | 96360 | | | | | 1165888 |
| 15 | 19 | P2 | 11.9 | 32.20 | 36.71 | 37.62 | 64032 | 32.17 | 36.70 | 37.60 | 160392 | 1229920 |
| 16 | 14 | B | 17.7 | 31.43 | 36.59 | 37.73 | 42928 | | | | | 1272848 |
| 17 | 15 | B | 18.3 | 31.31 | 36.17 | 37.32 | 50688 | 31.37 | 36.37 | 37.52 | 93616 | 1323536 |
| 18 | 16 | B | 18.0 | 31.46 | 36.22 | 37.21 | 52328 | | | | | 1375864 |
| 19 | 17 | B | 17.0 | 31.75 | 36.51 | 37.48 | 42248 | 31.60 | 36.36 | 37.35 | 94576 | 1418112 |
| 20 | 24 | I | 4.4 | 36.10 | 39.41 | 39.80 | 262432 | | | | | 1680608 |
| 21 | 25 | P0 | 4.0 | 35.66 | 39.15 | 39.69 | 158208 | 35.88 | 39.28 | 39.74 | 420640 | 1838816 |
| 22 | 20 | B | 18.0 | 31.78 | 36.65 | 37.67 | 41504 | | | | | 1880320 |
| 23 | 21 | B | 19.0 | 31.58 | 36.52 | 37.59 | 53928 | 31.68 | 36.58 | 37.63 | 95432 | 1934248 |
| 24 | 22 | B | 19.0 | 31.94 | 36.77 | 37.92 | 53808 | | | | | 53808 |
| 25 | 23 | B | 17.3 | 32.30 | 37.64 | 38.84 | 38488 | 32.11 | 37.19 | 38.35 | 92296 | 92296 |
| 26 | 30 | P1 | 15.6 | 31.87 | 36.28 | 37.71 | 87896 | | | | | 180192 |
| 27 | 31 | P2 | 13.2 | 32.44 | 36.48 | 37.92 | 55744 | 32.14 | 36.38 | 37.81 | 143640 | 235936 |
| 28 | 26 | B | 20.0 | 31.74 | 37.30 | 38.39 | 38040 | | | | | 273976 |
| 29 | 27 | B | 22.0 | 31.22 | 36.35 | 37.67 | 50136 | 31.47 | 36.80 | 38.02 | 88176 | 324112 |
| 30 | 28 | B | 21.3 | 31.15 | 36.19 | 37.62 | 52040 | | | | | 376152 |
| 31 | 29 | B | 20.0 | 31.49 | 36.39 | 37.78 | 36912 | 31.31 | 36.29 | 37.70 | 88952 | 413064 |
| 32 | 36 | P1 | 15.6 | 31.06 | 35.43 | 36.66 | 90688 | | | | | 503752 |
| 33 | 37 | P2 | 15.0 | 30.99 | 35.44 | 36.85 | 49264 | 31.02 | 35.44 | 36.75 | 139952 | 553016 |
| 34 | 32 | B | 23.0 | 30.84 | 35.78 | 37.48 | 35792 | | | | | 588808 |
| 35 | 33 | B | 24.0 | 30.61 | 35.55 | 37.06 | 45424 | 30.72 | 35.67 | 37.26 | 81216 | 634232 |
| 36 | 34 | B | 24.0 | 30.27 | 35.26 | 36.81 | 46944 | | | | | 681176 |
| 37 | 35 | B | 23.0 | 30.58 | 35.47 | 36.83 | 34808 | 30.42 | 35.37 | 36.82 | 81752 | 715984 |
| 38 | 42 | P1 | 11.7 | 31.77 | 35.99 | 36.97 | 108728 | | | | | 824712 |
| 39 | 43 | P2 | 11.5 | 31.77 | 36.12 | 37.07 | 62480 | 31.77 | 36.06 | 37.02 | 171208 | 887192 |
| 40 | 38 | B | 17.7 | 30.78 | 35.60 | 37.00 | 42616 | | | | | 929808 |
| 41 | 39 | B | 18.3 | 30.76 | 35.50 | 36.94 | 53424 | 30.77 | 35.55 | 36.97 | 96040 | 983232 |
| 42 | 40 | B | 18.0 | 30.72 | 35.67 | 36.81 | 52816 | | | | | 1036048 |
| 43 | 41 | B | 17.0 | 31.02 | 35.78 | 36.96 | 40784 | 30.86 | 35.73 | 36.88 | 93600 | 1076832 |
| 44 | 48 | I | 4.8 | 35.85 | 38.69 | 39.19 | 272560 | | | | | 1349456 |
| 45 | 49 | P0 | 5.0 | 34.88 | 38.23 | 38.98 | 127752 | 35.34 | 38.45 | 39.08 | 400312 | 1477208 |
| 46 | 44 | B | 18.0 | 31.51 | 36.31 | 37.38 | 41888 | | | | | 1519096 |
| 47 | 45 | B | 19.0 | 31.15 | 36.32 | 37.45 | 50040 | 31.32 | 36.32 | 37.42 | 91928 | 1569136 |
| 48 | 46 | B | 18.3 | 31.47 | 36.47 | 37.72 | 50872 | | | | | 50872 |
| 49 | 47 | B | 17.3 | 31.82 | 37.02 | 38.25 | 40960 | 31.64 | 36.74 | 37.98 | 91832 | 91832 |
| 50 | 54 | P1 | 12.6 | 32.23 | 36.52 | 37.42 | 102056 | | | | | 193886 |
| 51 | 55 | P2 | 13.1 | 31.73 | 36.17 | 37.26 | 60384 | 31.98 | 36.34 | 37.34 | 162440 | 254272 |
| 52 | 50 | B | 18.3 | 31.73 | 36.79 | 38.16 | 41504 | | | | | 295776 |
| 53 | 51 | B | 19.3 | 31.13 | 36.38 | 37.73 | 50320 | 31.42 | 36.58 | 37.94 | 91824 | 346098 |
| 54 | 52 | B | 19.3 | 31.06 | 36.22 | 37.54 | 49320 | | | | | 395416 |
| 55 | 53 | B | 18.3 | 31.17 | 36.37 | 37.50 | 40728 | 31.11 | 36.29 | 37.52 | 90048 | 436144 |
| 56 | 60 | P1 | 11.4 | 32.17 | 36.47 | 37.36 | 96784 | | | | | 532928 |
| 57 | 61 | P2 | 11.7 | 31.85 | 36.39 | 37.38 | 59272 | 32.01 | 36.43 | 37.37 | 156056 | 592200 |
| 58 | 56 | B | 17.0 | 31.15 | 36.08 | 37.15 | 44608 | | | | | 636808 |
| 59 | 57 | B | 17.3 | 31.04 | 36.03 | 37.09 | 52256 | 31.10 | 36.06 | 37.12 | 96864 | 689064 |
| 60 | 58 | B | 17.3 | 31.12 | 36.16 | 37.10 | 51096 | | | | | 740160 |
| 61 | 59 | B | 16.3 | 31.47 | 36.28 | 37.39 | 41904 | 31.29 | 36.22 | 37.29 | 93000 | 782064 |
| 62 | 66 | P1 | 12.4 | 31.63 | 36.21 | 37.30 | 89864 | | | | | 871928 |
| 63 | 67 | P2 | 12.1 | 31.77 | 36.25 | 37.38 | 58776 | 31.70 | 36.23 | 37.34 | 148640 | 930704 |
| 64 | 62 | B | 17.0 | 31.31 | 36.23 | 37.36 | 41264 | | | | | 971968 |
| 65 | 63 | B | 17.3 | 31.14 | 36.12 | 37.24 | 47256 | 31.23 | 36.17 | 37.30 | 88520 | 1019224 |
| 66 | 64 | B | 17.3 | 31.15 | 36.19 | 37.22 | 48808 | | | | | 1068032 |
| 67 | 65 | B | 17.0 | 31.24 | 36.34 | 37.33 | 40464 | 31.19 | 36.27 | 37.27 | 89272 | 1108496 |
| 68 | 72 | I | 5.7 | 35.16 | 38.37 | 38.77 | 256976 | | | | | 1365536 |
| 69 | 73 | P0 | 6.0 | 34.14 | 38.05 | 38.63 | 97984 | 34.62 | 38.21 | 38.70 | 354960 | 1463520 |
| 70 | 68 | B | 17.7 | 31.76 | 36.70 | 37.80 | 39984 | | | | | 1503504 |
| 71 | 69 | B | 18.0 | 31.61 | 36.90 | 38.06 | 44360 | 31.68 | 36.80 | 37.93 | 84344 | 1547864 |
| 72 | 70 | B | 18.0 | 31.87 | 37.04 | 38.20 | 41592 | | | | | 41592 |
| 73 | 71 | B | 17.0 | 32.17 | 37.62 | 38.53 | 31528 | 32.02 | 37.32 | 38.36 | 73120 | 73120 |
| 74 | 78 | P1 | 9.1 | 33.07 | 37.03 | 37.91 | 103824 | | | | | 176944 |
| 75 | 79 | P2 | 9.4 | 32.57 | 36.89 | 37.75 | 67608 | 32.82 | 36.96 | 37.83 | 171432 | 244552 |
| 76 | 74 | B | 13.0 | 32.71 | 37.38 | 38.30 | 42448 | | | | | 287080 |
| 77 | 75 | B | 13.3 | 32.27 | 37.34 | 38.19 | 49168 | 32.49 | 37.36 | 38.25 | 91616 | 336168 |
| 78 | 76 | B | 13.3 | 32.49 | 37.17 | 38.08 | 48952 | | | | | 385120 |
| 79 | 77 | B | 13.0 | 32.16 | 37.13 | 38.03 | 43432 | 32.33 | 37.15 | 38.05 | 92384 | 428552 |
| 80 | 84 | P1 | 9.9 | 32.50 | 36.66 | 37.56 | 99728 | | | | | 528280 |
| 81 | 85 | P2 | 8.8 | 32.56 | 36.70 | 37.65 | 71752 | 32.53 | 36.68 | 37.61 | 171480 | 600032 |
| 82 | 80 | B | 14.0 | 31.65 | 36.63 | 37.66 | 46552 | | | | | 646584 |
| 83 | 81 | B | 14.3 | 31.85 | 36.74 | 37.69 | 50008 | 31.75 | 36.69 | 37.67 | 96560 | 696592 |
| 84 | 82 | B | 14.3 | 31.63 | 36.74 | 37.67 | 48776 | | | | | 745368 |
| 85 | 83 | B | 13.0 | 32.22 | 36.78 | 37.68 | 41912 | 31.91 | 36.76 | 37.68 | 90688 | 787280 |
| 86 | 90 | P1 | 8.8 | 32.68 | 36.67 | 37.57 | 106680 | | | | | 893060 |
| 87 | 91 | P2 | 8.7 | 32.72 | 36.65 | 37.50 | 72872 | 32.70 | 36.66 | 37.54 | 179552 | 966832 |
| 88 | 86 | B | 12.7 | 31.99 | 36.54 | 37.61 | 44320 | | | | | 1011152 |
| 89 | 87 | B | 13.0 | 32.05 | 36.58 | 37.64 | 51728 | 32.02 | 36.56 | 37.63 | 96048 | 1062880 |
| 90 | 88 | B | 13.0 | 31.85 | 36.57 | 37.61 | 52168 | | | | | 1115048 |
| 91 | 89 | B | 12.0 | 32.29 | 36.66 | 37.61 | 45368 | 32.07 | 36.62 | 37.61 | 97536 | 1160418 |
| 92 | 96 | I | 6.7 | 34.68 | 37.86 | 38.34 | 244576 | | | | | 1405056 |
| 93 | 97 | P0 | 7.0 | 33.44 | 37.34 | 38.12 | 84816 | 33.98 | 37.59 | 38.23 | 329392 | 1489872 |
| 94 | 92 | B | 14.0 | 31.97 | 36.66 | 37.60 | 48736 | | | | | 1538608 |
| 95 | 93 | B | 14.0 | 31.91 | 36.82 | 37.72 | 57008 | 31.94 | 36.74 | 37.66 | 105744 | 1595016 |
| 96 | 94 | B | 14.0 | 31.90 | 36.87 | 37.78 | 54384 | | | | | 54384 |
| 97 | 95 | B | 13.0 | 32.28 | 37.18 | 38.09 | 44400 | 32.09 | 37.02 | 37.93 | 98784 | 98784 |
| 98 | 102 | P1 | 11.8 | 31.83 | 36.24 | 37.21 | 88904 | | | | | 187688 |
| 99 | 103 | P2 | 11.0 | 31.94 | 36.42 | 37.33 | 61528 | 31.88 | 36.33 | 37.27 | 150432 | 249216 |
| 100 | 98 | B | 16.7 | 31.28 | 36.62 | 37.69 | 40976 | | | | | 290192 |
| 101 | 99 | B | 17.3 | 31.55 | 36.36 | 37.46 | 47400 | 31.41 | 36.49 | 37.57 | 88376 | 337592 |
| 102 | 100 | B | 17.0 | 31.23 | 36.26 | 37.40 | 47344 | | | | | 384936 |
| 103 | 101 | B | 18.0 | 31.68 | 36.34 | 37.33 | 38288 | 31.45 | 36.30 | 37.36 | 85632 | 423224 |
| 104 | 108 | P1 | 10.5 | 32.02 | 36.22 | 37.12 | 99568 | | | | | 522792 |
| 105 | 109 | P2 | 10.2 | 32.18 | 36.37 | 37.27 | 61848 | 32.10 | 36.30 | 37.19 | 161416 | 584640 |
| 106 | 104 | B | 15.0 | 31.21 | 36.21 | 37.15 | 44192 | | | | | 628832 |
| 107 | 105 | B | 15.3 | 31.43 | 36.15 | 37.14 | 50064 | 31.31 | 36.18 | 37.14 | 94256 | 678896 |
| 108 | 106 | B | 15.0 | 31.30 | 36.13 | 37.07 | 49232 | | | | | 728128 |
| 109 | 107 | B | 14.0 | 31.53 | 36.20 | 37.20 | 41832 | 31.41 | 36.16 | 37.13 | 91064 | 769960 |
| 110 | 114 | P1 | 9.1 | 32.29 | 36.29 | 37.22 | 107152 | | | | | 877112 |
| 111 | 115 | P2 | 8.5 | 32.52 | 36.43 | 37.27 | 72112 | 32.40 | 36.36 | 37.24 | 179264 | 949224 |
| 112 | 110 | B | 12.0 | 31.87 | 36.36 | 37.34 | 55224 | | | | | 1004440 |
| 113 | 111 | B | 13.0 | 31.98 | 36.32 | 37.32 | 56992 | 31.93 | 36.34 | 37.33 | 112216 | 1061440 |
| 114 | 112 | B | 12.3 | 31.83 | 36.33 | 37.26 | 60304 | | | | | 1121744 |
| 115 | 113 | B | 11.0 | 32.18 | 36.35 | 37.34 | 49496 | 32.00 | 36.34 | 37.30 | 109800 | 1171240 |
| 116 | 120 | I | 8.1 | 33.76 | 37.40 | 38.00 | 232704 | | | | | 1404008 |
| 117 | 121 | P0 | 8.0 | 32.79 | 37.03 | 37.87 | 77496 | 33.25 | 37.22 | 37.93 | 310200 | 1481504 |
| 118 | 116 | B | 12.3 | 32.22 | 36.71 | 37.58 | 47128 | | | | | 1528632 |
| 119 | 117 | B | 13.0 | 32.23 | 36.87 | 37.79 | 51528 | 32.23 | 36.79 | 37.68 | 98656 | 1580160 |
| 120 | 118 | B | 13.0 | 32.48 | 36.92 | 37.87 | 49576 | | | | | 49576 |
| 121 | 119 | B | 12.0 | 32.55 | 37.05 | 38.07 | 43336 | 32.52 | 36.99 | 37.97 | 92912 | 92912 |
| 122 | 126 | P1 | 8.5 | 32.62 | 36.70 | 37.40 | 102720 | | | | | 195632 |
| 123 | 127 | P2 | 9.7 | 32.11 | 36.48 | 37.31 | 64928 | 32.38 | 36.59 | 37.36 | 167648 | 260560 |
| 124 | 122 | B | 13.7 | 31.86 | 36.84 | 37.75 | 30272 | | | | | 290832 |
| 125 | 123 | B | 14.0 | 32.09 | 36.70 | 37.64 | 44304 | 31.98 | 36.77 | 37.69 | 83576 | 344136 |
| 126 | 124 | B | 14.0 | 31.75 | 36.71 | 37.63 | 44992 | | | | | 389128 |
| 127 | 125 | B | 13.7 | 31.92 | 36.71 | 37.50 | 36120 | 31.84 | 36.71 | 37.56 | 81112 | 425248 |
| 128 | 132 | P1 | 7.6 | 33.00 | 36.85 | 37.49 | 116392 | | | | | 541640 |
| 129 | 133 | P2 | 7.4 | 33.04 | 36.83 | 37.54 | 77936 | 33.02 | 36.84 | 37.51 | 194328 | 619570 |
| 130 | 128 | B | 12.0 | 32.05 | 36.50 | 37.32 | 48624 | | | | | 668200 |
| 131 | 129 | B | 12.0 | 32.14 | 36.54 | 37.38 | 54968 | 32.10 | 36.52 | 37.35 | 103592 | 723166 |
| 132 | 130 | B | 12.0 | 32.16 | 36.63 | 37.46 | 54104 | | | | | 777272 |
| 133 | 131 | B | 11.3 | 32.48 | 36.80 | 37.54 | 45760 | 32.32 | 36.71 | 37.50 | 99864 | 823032 |
| 134 | 138 | P1 | 8.7 | 32.58 | 36.59 | 37.48 | 104672 | | | | | 927704 |
| 135 | 139 | P2 | 7.6 | 32.89 | 36.75 | 37.56 | 71584 | 32.73 | 36.67 | 37.52 | 176256 | 999288 |
| 136 | 134 | B | 12.0 | 32.20 | 36.50 | 37.30 | 46048 | | | | | 1045336 |
| 137 | 135 | B | 12.3 | 32.08 | 36.53 | 37.35 | 51368 | 32.14 | 36.52 | 37.33 | 97416 | 1096704 |
| 138 | 136 | B | 12.0 | 32.06 | 36.55 | 37.40 | 51776 | | | | | 1148480 |
| 139 | 137 | B | 11.0 | 32.30 | 36.61 | 37.49 | 45000 | 32.18 | 36.58 | 37.45 | 96776 | 1193480 |
| 140 | 144 | I | 8.0 | 33.80 | 37.50 | 38.04 | 231184 | | | | | 1424728 |
| 141 | 145 | P0 | 8.0 | 32.81 | 37.08 | 37.94 | 70720 | 33.27 | 37.28 | 37.99 | 301904 | 1495448 |
| 142 | 140 | B | 12.0 | 32.22 | 36.90 | 37.77 | 46576 | | | | | 1542024 |
| 143 | 141 | B | 13.0 | 32.34 | 36.97 | 37.89 | 47448 | 32.28 | 36.94 | 37.83 | 94024 | 1589472 |
| 144 | 142 | B | 13.0 | 32.35 | 36.99 | 37.96 | 46160 | | | | | 46160 |
| 145 | 143 | B | 12.0 | 32.46 | 37.24 | 38.12 | 42344 | 32.40 | 37.11 | 38.04 | 88504 | 88504 |
| 146 | 150 | P1 | 8.7 | 32.62 | 36.54 | 37.55 | 114488 | | | | | 202992 |
| 147 | 151 | P2 | 8.5 | 32.64 | 36.56 | 37.62 | 68952 | 32.63 | 36.55 | 37.59 | 183440 | 271944 |
| 148 | 146 | B | 13.0 | 32.14 | 36.78 | 37.97 | 39984 | | | | | 311928 |
| 149 | 147 | B | 14.0 | 32.20 | 36.68 | 37.85 | 44848 | 32.17 | 36.73 | 37.91 | 84832 | 356776 |
| 150 | 148 | B | 13.7 | 32.22 | 36.60 | 37.79 | 43520 | | | | | 400206 |
| 151 | 149 | B | 12.7 | 32.11 | 36.66 | 37.77 | 39640 | 32.17 | 36.63 | 37.78 | 83160 | 439936 |
| 152 | 156 | P1 | 8.2 | 32.76 | 36.32 | 37.39 | 116064 | | | | | 556080 |
| 153 | 157 | P2 | 7.8 | 32.86 | 36.39 | 37.48 | 84664 | 32.81 | 36.35 | 37.44 | 200728 | 640664 |
| 154 | 152 | B | 13.0 | 32.07 | 36.50 | 37.57 | 42808 | | | | | 683472 |
| 155 | 153 | B | 13.0 | 32.17 | 36.48 | 37.58 | 49880 | 32.12 | 36.49 | 37.58 | 92688 | 733352 |
| 156 | 154 | B | 13.0 | 32.12 | 36.38 | 37.47 | 48400 | | | | | 781752 |
| 157 | 155 | B | 12.3 | 32.15 | 36.48 | 37.47 | 44328 | 32.14 | 36.43 | 37.47 | 92728 | 826080 |
| 158 | 162 | P1 | 8.7 | 32.49 | 36.06 | 37.15 | 116224 | | | | | 942304 |
| 159 | 163 | P2 | 8.8 | 32.55 | 35.99 | 37.10 | 70168 | 32.52 | 36.02 | 37.12 | 186392 | 1012472 |
| 160 | 158 | B | 13.0 | 31.87 | 36.08 | 37.29 | 44056 | | | | | 1056528 |
| 161 | 159 | B | 13.3 | 31.99 | 36.11 | 37.29 | 50800 | 31.93 | 36.10 | 37.29 | 94856 | 1107328 |
| 162 | 160 | B | 13.0 | 31.91 | 36.07 | 37.23 | 51128 | | | | | 1158456 |
| 163 | 161 | B | 12.0 | 31.90 | 36.07 | 37.22 | 47784 | 31.91 | 36.07 | 37.23 | 98912 | 1206240 |
| 164 | 168 | I | 7.3 | 34.17 | 37.44 | 38.08 | 252112 | | | | | 1458416 |
| 165 | 169 | P0 | 7.0 | 33.15 | 36.94 | 37.90 | 90728 | 33.63 | 37.18 | 37.99 | 342840 | 1549144 |
| 166 | 164 | B | 14.0 | 31.99 | 36.20 | 37.38 | 45576 | | | | | 1594720 |
| 167 | 165 | B | 14.0 | 31.76 | 36.34 | 37.53 | 53680 | 31.87 | 36.27 | 37.45 | 99256 | 1648400 |
| 168 | 166 | B | 14.0 | 31.75 | 36.45 | 37.63 | 53496 | | | | | 53496 |
| 169 | 167 | B | 13.3 | 32.36 | 36.78 | 37.82 | 42520 | 32.04 | 36.60 | 37.72 | 96016 | 98016 |
| 170 | 174 | P1 | 10.9 | 31.71 | 35.84 | 37.05 | 102144 | | | | | 198160 |
| 171 | 175 | P2 | 10.0 | 32.03 | 36.01 | 37.08 | 66312 | 31.87 | 35.93 | 37.06 | 168456 | 264472 |
| 172 | 170 | B | 15.0 | 31.66 | 36.42 | 37.62 | 41656 | | | | | 306128 |
| 173 | 171 | B | 16.0 | 31.54 | 36.25 | 37.48 | 47112 | 31.60 | 36.33 | 37.55 | 88768 | 353240 |
| 174 | 172 | B | 16.0 | 31.63 | 36.14 | 37.45 | 46936 | | | | | 400176 |
| 175 | 173 | B | 15.0 | 31.53 | 36.00 | 37.33 | 40424 | 31.58 | 36.11 | 37.39 | 87360 | 440600 |
| 176 | 180 | P1 | 10.9 | 31.62 | 35.85 | 36.75 | 101664 | | | | | 542264 |
| 177 | 181 | P2 | 9.9 | 31.91 | 36.00 | 37.01 | 63928 | 31.76 | 35.93 | 36.88 | 165592 | 606192 |
| 178 | 176 | B | 15.0 | 31.22 | 35.84 | 36.99 | 43648 | | | | | 649840 |
| 179 | 177 | B | 16.0 | 31.23 | 35.87 | 36.98 | 47344 | 31.22 | 35.85 | 36.99 | 90992 | 697184 |
| 180 | 178 | B | 15.3 | 31.24 | 35.99 | 36.93 | 47776 | | | | | 744960 |
| 181 | 179 | B | 14.7 | 31.27 | 35.92 | 36.96 | 39760 | 31.26 | 35.95 | 36.95 | 87536 | 784720 |
| 182 | 186 | P1 | 9.9 | 32.03 | 35.98 | 37.03 | 105472 | | | | | 890192 |
| 183 | 187 | P2 | 8.8 | 32.35 | 36.13 | 37.10 | 65312 | 32.19 | 36.05 | 37.07 | 170784 | 955504 |
| 184 | 182 | B | 13.7 | 31.37 | 35.93 | 37.06 | 43840 | | | | | 999344 |
| 185 | 183 | B | 14.0 | 31.38 | 35.99 | 37.18 | 49784 | 31.38 | 35.96 | 37.12 | 93624 | 1049128 |
| 186 | 184 | B | 13.7 | 31.52 | 36.03 | 37.17 | 47816 | | | | | 1096944 |
| 187 | 185 | B | 13.0 | 31.68 | 36.13 | 37.22 | 40824 | 31.59 | 36.08 | 37.20 | 88640 | 1137768 |
| 188 | 192 | I | 8.4 | 33.67 | 37.21 | 37.67 | 233944 | | | | | 1371776 |
| 189 | 193 | P0 | 8.0 | 32.89 | 36.93 | 37.60 | 71648 | 33.28 | 37.07 | 37.63 | 305592 | 1443424 |
| 190 | 188 | B | 14.0 | 32.09 | 36.54 | 37.46 | 42040 | | | | | 1485464 |
| 191 | 189 | B | 14.3 | 31.91 | 36.67 | 37.62 | 47056 | 32.00 | 36.60 | 37.54 | 89096 | 1532520 |
| 192 | 190 | B | 14.3 | 31.78 | 36.81 | 37.70 | 48896 | | | | | 48896 |
| 193 | 191 | B | 13.7 | 32.10 | 36.95 | 37.79 | 42280 | 31.94 | 36.88 | 37.74 | 91176 | 91176 |

93

MS-MOTO_752_0001230370

MS-MOTO_1823_00000720890

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 198 | P1 | 9.1 | 32.24 | 36.38 | 36.96 | 115816 | | | | | 206992 |
| 195 | 199 | P2 | 9.3 | 32.17 | 36.38 | 36.91 | 68536 | 32.21 | 36.37 | 36.94 | 184352 | 275528 |
| 196 | 194 | B | 13.0 | 32.09 | 36.71 | 37.57 | 45520 | | | | | 321048 |
| 197 | 195 | B | 14.0 | 31.79 | 36.47 | 37.37 | 50944 | 31.84 | 36.59 | 37.47 | 96464 | 371992 |
| 198 | 196 | B | 14.0 | 31.70 | 36.44 | 37.27 | 50248 | | | | | 422240 |
| 199 | 197 | B | 13.0 | 31.68 | 36.44 | 37.14 | 43440 | 31.69 | 36.44 | 37.20 | 93688 | 465680 |
| 200 | 204 | P1 | 9.0 | 32.17 | 36.14 | 36.70 | 109440 | | | | | 575120 |
| 201 | 205 | P2 | 8.8 | 32.22 | 36.24 | 36.78 | 71696 | 32.20 | 36.19 | 36.74 | 181136 | 646816 |
| 202 | 200 | B | 13.7 | 31.57 | 36.26 | 36.75 | 44720 | | | | | 691536 |
| 203 | 201 | B | 14.0 | 31.71 | 36.21 | 36.76 | 48808 | 31.64 | 36.23 | 36.75 | 93528 | 740344 |
| 204 | 202 | B | 14.0 | 31.63 | 36.30 | 36.76 | 46920 | | | | | 787264 |
| 205 | 203 | B | 13.0 | 31.81 | 36.30 | 36.88 | 39320 | 31.72 | 36.30 | 36.82 | 86240 | 826584 |
| 206 | 210 | P1 | 8.4 | 32.61 | 36.20 | 36.67 | 118680 | | | | | 945264 |
| 207 | 211 | P2 | 8.2 | 32.61 | 36.32 | 36.80 | 78664 | 32.61 | 36.26 | 36.74 | 197344 | 1023928 |
| 208 | 206 | B | 12.3 | 31.87 | 36.16 | 36.70 | 50128 | | | | | 1074056 |
| 209 | 207 | B | 13.0 | 31.84 | 36.21 | 36.69 | 51664 | 31.86 | 36.19 | 36.69 | 101792 | 1125720 |
| 210 | 208 | B | 12.0 | 31.97 | 36.28 | 36.75 | 51904 | | | | | 1177624 |
| 211 | 209 | B | 11.0 | 32.14 | 36.27 | 36.76 | 45056 | 32.05 | 36.27 | 36.76 | 96960 | 1222680 |
| 212 | 216 | I | 8.2 | 33.60 | 37.07 | 37.52 | 246064 | | | | | 1468808 |
| 213 | 217 | P0 | 8.0 | 32.72 | 36.84 | 37.37 | 76848 | 33.14 | 36.95 | 37.44 | 322912 | 1545656 |
| 214 | 212 | B | 13.0 | 32.06 | 36.40 | 37.02 | 45720 | | | | | 1591376 |
| 215 | 213 | B | 13.0 | 32.00 | 36.58 | 37.23 | 51584 | 32.03 | 36.49 | 37.12 | 97304 | 1642960 |
| 216 | 214 | B | 13.0 | 32.18 | 36.64 | 37.30 | 49752 | | | | | 49752 |
| 217 | 215 | B | 12.3 | 32.23 | 36.82 | 37.54 | 43232 | 32.21 | 36.73 | 37.42 | 92984 | 92984 |
| 218 | 222 | P1 | 9.1 | 32.26 | 35.96 | 36.88 | 114136 | | | | | 207120 |
| 219 | 223 | P2 | 9.3 | 32.06 | 35.86 | 36.76 | 72800 | 32.15 | 35.91 | 36.78 | 186936 | 279920 |
| 220 | 218 | B | 14.0 | 31.95 | 36.38 | 37.19 | 42888 | | | | | 322808 |
| 221 | 219 | B | 14.0 | 31.66 | 36.24 | 37.01 | 50080 | 31.81 | 36.31 | 37.10 | 92968 | 372888 |
| 222 | 220 | B | 14.0 | 31.69 | 36.08 | 36.91 | 51328 | | | | | 424216 |
| 223 | 221 | B | 14.0 | 31.59 | 35.98 | 36.88 | 42536 | 31.64 | 36.03 | 36.90 | 93864 | 466752 |
| 224 | 228 | P1 | 9.7 | 31.83 | 35.47 | 36.34 | 104712 | | | | | 571464 |
| 225 | 229 | P2 | 8.9 | 32.15 | 35.63 | 36.46 | 70464 | 31.99 | 35.55 | 36.40 | 175176 | 641928 |
| 226 | 224 | B | 15.0 | 31.38 | 35.68 | 36.58 | 43704 | | | | | 685632 |
| 227 | 225 | B | 15.0 | 31.33 | 35.68 | 36.46 | 47240 | 31.35 | 35.68 | 36.53 | 90944 | 732872 |
| 228 | 226 | B | 15.0 | 31.29 | 35.58 | 36.37 | 48368 | | | | | 781240 |
| 229 | 227 | B | 14.0 | 31.31 | 35.59 | 36.38 | 40376 | 31.30 | 35.57 | 36.37 | 88744 | 821616 |
| 230 | 234 | P1 | 9.4 | 31.91 | 35.32 | 36.08 | 108696 | | | | | 930312 |
| 231 | 235 | P2 | 9.4 | 31.95 | 35.47 | 36.24 | 69296 | 31.93 | 35.40 | 36.16 | 177992 | 999608 |
| 232 | 230 | B | 13.0 | 31.52 | 35.48 | 36.32 | 44784 | | | | | 1044392 |
| 233 | 231 | B | 14.0 | 31.37 | 35.48 | 36.22 | 50704 | 31.44 | 35.48 | 36.27 | 95488 | 1095096 |
| 234 | 232 | B | 14.0 | 31.39 | 35.41 | 36.07 | 50672 | | | | | 1145768 |
| 235 | 233 | B | 13.0 | 31.39 | 35.44 | 36.14 | 43928 | 31.39 | 35.42 | 36.11 | 94600 | 1189696 |
| 236 | 240 | I | 7.8 | 33.83 | 37.11 | 37.53 | 255224 | | | | | 1444984 |
| 237 | 241 | P0 | 8.0 | 32.84 | 36.55 | 37.22 | 89176 | 33.30 | 36.82 | 37.38 | 344400 | 1534160 |
| 238 | 236 | B | 14.0 | 31.68 | 35.88 | 36.61 | 46832 | | | | | 1580992 |
| 239 | 237 | B | 14.0 | 31.72 | 36.11 | 36.82 | 53432 | 31.69 | 35.99 | 36.72 | 100264 | 1634424 |
| 240 | 238 | B | 14.0 | 31.80 | 36.21 | 36.89 | 52392 | | | | | 52392 |
| 241 | 239 | B | 13.3 | 32.09 | 36.39 | 37.06 | 43824 | 31.94 | 36.30 | 36.97 | 96216 | 96216 |
| 242 | 246 | P1 | 14.0 | 31.00 | 35.15 | 36.08 | 96072 | | | | | 192288 |
| 243 | 247 | P2 | 13.5 | 30.77 | 34.98 | 35.81 | 61328 | 30.89 | 35.06 | 35.94 | 157400 | 253616 |
| 244 | 242 | B | 20.0 | 30.87 | 35.75 | 36.77 | 36432 | | | | | 290048 |
| 245 | 243 | B | 21.0 | 30.50 | 35.48 | 36.56 | 42304 | 30.68 | 35.61 | 36.66 | 78736 | 332352 |
| 246 | 244 | B | 21.0 | 30.39 | 35.33 | 36.35 | 43960 | | | | | 376312 |
| 247 | 245 | B | 20.0 | 30.32 | 35.25 | 36.19 | 38056 | 30.35 | 35.29 | 36.27 | 82016 | 414368 |
| 248 | 252 | P1 | 13.7 | 30.64 | 34.72 | 35.61 | 100944 | | | | | 515312 |
| 249 | 253 | P2 | 12.2 | 30.95 | 34.87 | 35.75 | 69824 | 30.79 | 34.79 | 35.68 | 170768 | 585136 |
| 250 | 248 | B | 19.3 | 29.99 | 34.61 | 35.60 | 46176 | | | | | 631312 |
| 251 | 249 | B | 20.0 | 29.95 | 34.72 | 35.58 | 51872 | 29.97 | 34.66 | 35.59 | 98048 | 683184 |
| 252 | 250 | B | 20.0 | 29.99 | 34.63 | 35.61 | 50808 | | | | | 733992 |
| 253 | 251 | B | 19.0 | 30.13 | 34.77 | 35.68 | 41272 | 30.06 | 34.70 | 35.65 | 92080 | 775264 |
| 254 | 258 | P1 | 12.6 | 30.68 | 34.57 | 35.55 | 101784 | | | | | 877048 |
| 255 | 259 | P2 | 11.8 | 30.85 | 34.72 | 35.62 | 67752 | 30.76 | 34.65 | 35.59 | 169536 | 944800 |
| 256 | 254 | B | 17.7 | 30.28 | 34.66 | 35.55 | 45728 | | | | | 990528 |
| 257 | 255 | B | 18.3 | 30.11 | 34.56 | 35.48 | 55848 | 30.20 | 34.61 | 35.52 | 101576 | 1046376 |
| 258 | 256 | B | 18.0 | 30.07 | 34.46 | 35.46 | 54104 | | | | | 1100480 |
| 259 | 257 | B | 17.0 | 30.18 | 34.59 | 35.59 | 44536 | 30.12 | 34.53 | 35.52 | 98640 | 1145016 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 264 | I | 11.6 | 32.12 | 35.92 | 36.59 | 215296 | | | | | 1360376 |
| 261 | 265 | P0 | 12.0 | 30.98 | 35.38 | 36.22 | 55072 | 31.51 | 35.65 | 36.40 | 270368 | 1415448 |
| 262 | 260 | B | 19.0 | 30.24 | 34.95 | 35.83 | 42064 | | | | | 1457512 |
| 263 | 261 | B | 20.5 | 30.22 | 35.06 | 35.88 | 46096 | 30.23 | 35.00 | 35.85 | 88160 | 1503608 |
| 264 | 262 | B | 20.0 | 30.42 | 35.18 | 36.12 | 44656 | | | | | 44656 |
| 265 | 263 | B | 16.3 | 30.77 | 35.51 | 36.43 | 39184 | 30.59 | 35.34 | 36.27 | 83840 | 83840 |
| 266 | 270 | P1 | 10.1 | 31.72 | 35.30 | 36.24 | 105016 | | | | | 188856 |
| 267 | 271 | P2 | 9.5 | 31.96 | 35.36 | 36.37 | 64576 | 31.84 | 35.33 | 36.30 | 169592 | 253432 |
| 268 | 266 | B | 16.5 | 30.73 | 35.33 | 36.22 | 45072 | | | | | 298504 |
| 269 | 267 | B | 16.5 | 30.76 | 35.35 | 36.17 | 49056 | 30.75 | 35.34 | 36.20 | 94128 | 347560 |
| 270 | 268 | B | 16.5 | 30.88 | 35.31 | 36.24 | 47632 | | | | | 395192 |
| 271 | 269 | B | 13.8 | 31.37 | 35.44 | 36.37 | 40240 | 31.12 | 35.38 | 36.31 | 87872 | 435432 |
| 272 | 276 | P1 | 10.2 | 32.00 | 35.33 | 36.25 | 100976 | | | | | 536408 |
| 273 | 277 | P2 | 10.4 | 32.21 | 35.52 | 36.45 | 67240 | 32.10 | 35.43 | 36.35 | 168216 | 603648 |
| 274 | 272 | B | 14.5 | 31.31 | 35.27 | 36.34 | 41960 | | | | | 645608 |
| 275 | 273 | B | 16.5 | 31.05 | 35.34 | 36.36 | 44936 | 31.18 | 35.31 | 36.35 | 86896 | 690544 |
| 276 | 274 | B | 15.0 | 31.56 | 35.36 | 36.38 | 43768 | | | | | 734312 |
| 277 | 275 | B | 12.7 | 31.85 | 35.59 | 36.48 | 42208 | 31.70 | 35.48 | 36.43 | 85976 | 776520 |
| 278 | 282 | P1 | 9.1 | 32.06 | 35.27 | 36.00 | 115944 | | | | | 892464 |
| 279 | 283 | P2 | 9.2 | 32.02 | 35.24 | 36.05 | 65872 | 32.04 | 35.26 | 36.03 | 181816 | 958336 |
| 280 | 278 | B | 12.8 | 31.94 | 35.50 | 36.41 | 44912 | | | | | 1003248 |
| 281 | 279 | B | 13.5 | 31.86 | 35.52 | 36.37 | 47416 | 31.90 | 35.51 | 36.39 | 92328 | 1050664 |
| 282 | 280 | B | 12.5 | 31.76 | 35.41 | 36.24 | 49816 | | | | | 1100480 |
| 283 | 281 | B | 10.7 | 32.11 | 35.46 | 36.22 | 46832 | 31.93 | 35.43 | 36.23 | 96648 | 1147312 |
| 284 | 288 | I | 9.3 | 32.92 | 36.09 | 36.64 | 246304 | | | | | 1393680 |
| 285 | 289 | P0 | 9.0 | 31.98 | 35.63 | 36.42 | 69176 | 32.42 | 35.85 | 36.53 | 315480 | 1462856 |
| 286 | 284 | B | 15.5 | 31.16 | 35.45 | 36.44 | 41776 | | | | | 1504632 |
| 287 | 285 | B | 15.5 | 31.14 | 35.55 | 36.42 | 45824 | 31.15 | 35.50 | 36.43 | 87600 | 1550456 |
| 288 | 286 | B | 15.5 | 31.44 | 35.59 | 36.47 | 45480 | | | | | 45480 |
| 289 | 287 | B | 15.0 | 31.32 | 35.69 | 36.55 | 39984 | 31.38 | 35.64 | 36.51 | 85464 | 85464 |
| 290 | 294 | P1 | 10.7 | 31.64 | 35.36 | 36.13 | 92888 | | | | | 178352 |
| 291 | 295 | P2 | 11.0 | 31.53 | 35.32 | 36.08 | 61632 | 31.58 | 35.34 | 36.10 | 154520 | 239984 |
| 292 | 290 | B | 16.7 | 31.20 | 35.47 | 36.33 | 35328 | | | | | 275312 |
| 293 | 291 | B | 16.5 | 31.01 | 35.39 | 36.24 | 37968 | 31.10 | 35.43 | 36.29 | 73296 | 313280 |
| 294 | 292 | B | 16.5 | 30.89 | 35.37 | 36.14 | 37984 | | | | | 351264 |
| 295 | 293 | B | 15.8 | 31.23 | 35.36 | 36.17 | 35096 | 31.06 | 35.37 | 36.16 | 73080 | 386360 |
| 296 | 298 | P1 | 9.1 | 32.02 | 35.45 | 36.15 | 98744 | | | | | 485104 |
| 297 | 299 | P2 | 9.8 | 31.68 | 35.39 | 36.13 | 70784 | 31.85 | 35.42 | 36.14 | 169528 | 555888 |
| 298 | 296 | B | 14.7 | 31.24 | 35.26 | 36.12 | 37680 | | | | | 593568 |
| 299 | 297 | B | 13.5 | 31.15 | 35.37 | 36.16 | 40640 | 31.19 | 35.32 | 36.14 | 78320 | 634208 |

```
Flower Garden : 9.0000 Mbits/sec :  Results averaged over sequence

Total :  300 pictures
        SNR for luminance                  34.93 dB
        SNR for chrominance (Cb)           36.85 dB
        SNR for chrominance (Cr)           36.43 dB
        Number of bits
              Coefficients     Y        30042184 bits
                               Cb        3397972 bits
                               Cr        4255336 bits
                               total    37695492 bits
              Motion vectors             4363500 bits
              Overhead                   2904320 bits
              TOTAL                     44963312 bits
        Mean value of Q scale               4.48

I-picture :  13 pictures
        SNR for luminance                  35.69 dB
        SNR for chrominance (Cb)           38.13 dB
        SNR for chrominance (Cr)           37.48 dB
        Number of bits
              Coefficients     Y         4797297 bits
                               Cb        1048125 bits
                               Cr        1158351 bits
                               total     7003773 bits
              Motion vectors                   0 bits
              Overhead                     52179 bits
              TOTAL                      7055952 bits
        Mean value of Q scale               2.84

B-picture :  198 pictures
        SNR for luminance                  34.46 dB
        SNR for chrominance (Cb)           36.73 dB
        SNR for chrominance (Cr)           36.38 dB
        Number of bits
              Coefficients     Y         9437753 bits
                               Cb         536898 bits
                               Cr         846051 bits
                               total    10820702 bits
              Motion vectors             3291010 bits
              Overhead                   1913040 bits
              TOTAL                     16024752 bits
        Mean value of Q scale               5.09

P0-picture :  13 pictures
        SNR for luminance                  36.46 dB
        SNR for chrominance (Cb)           37.32 dB
        SNR for chrominance (Cr)           36.53 dB
        Number of bits
              Coefficients     Y         3227964 bits
                               Cb         406593 bits
                               Cr         466839 bits
                               total     4101396 bits
              Motion vectors               77641 bits
              Overhead                    127739 bits
              TOTAL                      4306776 bits
        Mean value of Q scale               3.00

P1-picture :  38 pictures
        SNR for luminance                  35.98 dB
        SNR for chrominance (Cb)           37.01 dB
        SNR for chrominance (Cr)           36.48 dB
        Number of bits
              Coefficients     Y         6723097 bits
                               Cb         809304 bits
                               Cr        1000849 bits
                               total     8533250 bits
              Motion vectors              441806 bits
              Overhead                    356632 bits
              TOTAL                      9331688 bits
        Mean value of Q scale               3.24

P2-picture :  38 pictures
        SNR for luminance                  35.69 dB
        SNR for chrominance (Cb)           36.79 dB
        SNR for chrominance (Cr)           36.33 dB
        Number of bits
              Coefficients     Y         5856073 bits
                               Cb         597052 bits
                               Cr         783246 bits
                               total     7236371 bits
              Motion vectors              553043 bits
              Overhead                    453770 bits
              TOTAL                      8243184 bits
        Mean value of Q scale               3.43
```

Flower Garden [illegible] statistics of each field and frame

| COD | INP | T | Qsc | field statistics SN-Y | SN-Cb | SN-Cr | bits | frame statistics SN-Y | SN-Cb | SN-Cr | bits | cumulative bit count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | I | 1.2 | 39.34 | 40.41 | 40.13 | 556800 | | | | | 556960 |
| 1 | 1 | P0 | 1.0 | 40.67 | 41.30 | 40.62 | 509552 | 39.85 | 40.83 | 40.37 | 1066352 | 1066512 |
| 2 | 6 | P1 | 4.2 | 36.24 | 39.08 | 38.43 | 221280 | | | | | 1287792 |
| 3 | 7 | P2 | 3.1 | 37.09 | 38.74 | 38.49 | 172160 | 38.65 | 38.91 | 38.46 | 393440 | 1459952 |
| 4 | 2 | B | 5.0 | 35.68 | 38.48 | 38.50 | 73544 | | | | | 1533496 |
| 5 | 3 | B | 4.7 | 36.13 | 38.55 | 38.53 | 85504 | 35.90 | 38.51 | 38.51 | 159048 | 1619000 |
| 6 | 4 | B | 5.0 | 35.44 | 38.25 | 38.13 | 79080 | | | | | 1698080 |
| 7 | 5 | B | 4.7 | 35.84 | 38.37 | 38.35 | 81632 | 35.64 | 38.31 | 38.24 | 160712 | 1779712 |
| 8 | 12 | P1 | 3.1 | 36.77 | 38.06 | 37.61 | 236272 | | | | | 2015984 |
| 9 | 13 | P2 | 4.2 | 35.36 | 37.02 | 36.91 | 154640 | 36.01 | 37.51 | 37.25 | 390912 | 2170624 |
| 10 | 8 | B | 4.7 | 35.04 | 38.00 | 37.82 | 80552 | | | | | 2251176 |
| 11 | 9 | B | 4.7 | 35.79 | 37.84 | 37.62 | 90000 | 35.42 | 37.98 | 37.72 | 170552 | 2341176 |
| 12 | 10 | B | 5.0 | 35.16 | 37.54 | 37.38 | 89472 | | | | | 2430648 |
| 13 | 11 | B | 5.0 | 34.94 | 37.20 | 37.07 | 86200 | 35.05 | 37.36 | 37.22 | 175672 | 2516848 |
| 14 | 18 | P1 | 3.4 | 36.21 | 37.57 | 37.10 | 227168 | | | | | 2744016 |
| 15 | 19 | P2 | 4.1 | 35.40 | 36.90 | 36.73 | 170696 | 35.79 | 37.22 | 36.91 | 397864 | 2914712 |
| 16 | 14 | B | 5.0 | 35.20 | 37.19 | 36.08 | 71088 | | | | | 2985800 |
| 17 | 15 | B | 5.0 | 34.88 | 36.80 | 36.70 | 77904 | 35.04 | 36.99 | 36.84 | 148992 | 3063704 |
| 18 | 16 | B | 4.7 | 35.21 | 37.28 | 36.99 | 85032 | | | | | 3148736 |
| 19 | 17 | B | 4.7 | 35.12 | 37.16 | 36.87 | 87720 | 35.17 | 37.22 | 36.93 | 172752 | 3236456 |
| 20 | 24 | I | 2.1 | 37.79 | 39.26 | 38.65 | 535680 | | | | | 3772120 |
| 21 | 25 | P0 | 2.8 | 38.69 | 39.30 | 38.54 | 384520 | 38.22 | 39.28 | 38.60 | 920120 | 4156640 |
| 22 | 20 | B | 4.7 | 35.02 | 37.83 | 37.45 | 81912 | | | | | 4238552 |
| 23 | 21 | B | 5.0 | 34.82 | 37.21 | 37.10 | 99680 | 35.20 | 37.51 | 37.27 | 181592 | 4338232 |
| 24 | 22 | B | 5.0 | 35.05 | 37.89 | 37.71 | 83032 | | | | | 83032 |
| 25 | 23 | B | 5.0 | 34.97 | 37.35 | 37.22 | 98120 | 35.01 | 37.64 | 37.46 | 181152 | 181152 |
| 26 | 30 | P1 | 3.4 | 36.27 | 37.57 | 37.23 | 227928 | | | | | 409080 |
| 27 | 31 | P2 | 3.2 | 36.32 | 37.78 | 37.44 | 180584 | 36.29 | 37.68 | 37.33 | 408432 | 589584 |
| 28 | 26 | B | 4.3 | 35.50 | 37.67 | 37.59 | 96192 | | | | | 685776 |
| 29 | 27 | B | 4.0 | 36.10 | 38.24 | 37.85 | 89248 | 35.82 | 37.95 | 37.72 | 185440 | 775024 |
| 30 | 28 | B | 4.0 | 35.74 | 37.64 | 37.33 | 95288 | | | | | 870312 |
| 31 | 29 | B | 4.0 | 35.88 | 37.98 | 37.61 | 93544 | 35.81 | 37.81 | 37.47 | 188832 | 963856 |
| 32 | 36 | P1 | 3.2 | 36.32 | 37.45 | 37.23 | 230744 | | | | | 1194600 |
| 33 | 37 | P2 | 4.4 | 34.72 | 36.28 | 36.30 | 154264 | 35.44 | 36.83 | 36.74 | 385008 | 1348864 |
| 34 | 32 | B | 4.7 | 35.11 | 37.11 | 36.82 | 98672 | | | | | 1447536 |
| 35 | 33 | B | 5.0 | 34.87 | 37.04 | 36.90 | 91920 | 34.99 | 37.07 | 36.86 | 190592 | 1539456 |
| 36 | 34 | B | 5.0 | 34.63 | 36.81 | 36.69 | 90432 | | | | | 1629888 |
| 37 | 35 | B | 5.0 | 34.57 | 36.80 | 36.76 | 101664 | 34.60 | 36.80 | 36.73 | 192096 | 1731552 |
| 38 | 42 | P1 | 4.2 | 34.82 | 38.47 | 36.00 | 213096 | | | | | 1944648 |
| 39 | 43 | P2 | 3.7 | 35.61 | 36.79 | 36.35 | 198448 | 35.20 | 38.63 | 36.17 | 411544 | 2143096 |
| 40 | 38 | B | 5.7 | 34.18 | 36.49 | 36.32 | 91056 | | | | | 2234152 |
| 41 | 39 | B | 5.7 | 34.18 | 36.46 | 36.33 | 78872 | 34.18 | 36.48 | 36.33 | 169928 | 2313024 |
| 42 | 40 | B | 5.7 | 33.85 | 36.34 | 36.13 | 81920 | | | | | 2394944 |
| 43 | 41 | B | 5.0 | 34.56 | 36.77 | 36.32 | 95128 | 34.19 | 36.55 | 36.22 | 177048 | 2490072 |
| 44 | 48 | I | 3.0 | 36.81 | 38.21 | 37.63 | 487976 | | | | | 2978112 |
| 45 | 49 | P0 | 3.0 | 36.62 | 37.63 | 36.87 | 293824 | 36.71 | 37.91 | 37.23 | 781800 | 3271936 |
| 46 | 44 | B | 5.0 | 34.76 | 37.17 | 36.74 | 88680 | | | | | 3360616 |
| 47 | 45 | B | 5.7 | 34.40 | 36.81 | 36.52 | 73432 | 34.58 | 36.99 | 36.63 | 162112 | 3434048 |
| 48 | 46 | B | 5.7 | 34.65 | 37.26 | 37.06 | 72320 | | | | | 72320 |
| 49 | 47 | B | 5.0 | 35.13 | 37.20 | 36.76 | 102432 | 34.88 | 37.23 | 36.91 | 174752 | 174752 |
| 50 | 54 | P1 | 2.8 | 37.06 | 38.06 | 37.54 | 257344 | | | | | 432096 |
| 51 | 55 | P2 | 3.6 | 38.01 | 37.20 | 36.79 | 179224 | 36.50 | 37.61 | 37.15 | 436568 | 611320 |
| 52 | 50 | B | 4.7 | 35.14 | 37.54 | 37.09 | 108736 | | | | | 720056 |
| 53 | 51 | B | 4.7 | 35.00 | 37.07 | 36.58 | 98528 | 35.07 | 37.30 | 36.83 | 207264 | 818584 |
| 54 | 52 | B | 4.7 | 35.14 | 37.50 | 37.14 | 93944 | | | | | 912528 |
| 55 | 53 | B | 4.7 | 35.29 | 37.22 | 36.71 | 78656 | 35.21 | 37.36 | 36.92 | 172600 | 991184 |
| 56 | 60 | P1 | 3.0 | 36.74 | 37.79 | 37.19 | 253008 | | | | | 1244192 |
| 57 | 61 | P2 | 3.0 | 36.65 | 37.58 | 36.92 | 217032 | 36.69 | 37.68 | 37.06 | 470040 | 1461824 |
| 58 | 56 | B | 4.3 | 35.51 | 37.53 | 37.33 | 91488 | | | | | 1553312 |
| 59 | 57 | B | 4.3 | 35.28 | 37.11 | 36.86 | 96280 | 35.40 | 37.31 | 37.09 | 187768 | 1649592 |
| 60 | 58 | B | 4.0 | 35.62 | 37.48 | 37.16 | 96016 | | | | | 1745608 |
| 61 | 59 | B | 4.0 | 35.45 | 37.24 | 36.83 | 104400 | 35.54 | 37.36 | 36.99 | 200416 | 1850008 |
| 62 | 66 | P1 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | 2106096 |
| 63 | 67 | P2 | 3.5 | 35.79 | 36.77 | 36.56 | 191376 | 36.23 | 37.19 | 36.82 | 447464 | 2297472 |
| 64 | 62 | B | 4.7 | 35.66 | 37.54 | 37.05 | 80880 | | | | | 2378352 |
| 65 | 63 | B | 4.7 | 35.15 | 37.07 | 36.58 | 91024 | 35.40 | 37.30 | 36.81 | 171904 | 2469376 |
| 66 | 64 | B | 4.7 | 35.42 | 37.38 | 36.88 | 81976 | | | | | 2551352 |
| 67 | 65 | B | 4.7 | 35.07 | 36.91 | 36.47 | 110304 | 35.24 | 37.17 | 36.67 | 192280 | 2661656 |
| 68 | 72 | I | 3.0 | 36.80 | 38.20 | 37.57 | 490328 | | | | | 3151984 |
| 69 | 73 | P0 | 3.0 | 36.55 | 37.58 | 36.82 | 293632 | 36.67 | 37.88 | 37.18 | 784096 | 3445616 |
| 70 | 68 | B | 5.0 | 34.93 | 37.39 | 37.21 | 98736 | | | | | 3544352 |
| 71 | 69 | B | 4.7 | 35.46 | 37.52 | 37.16 | 77496 | 35.19 | 37.45 | 37.18 | 176232 | 3622048 |
| 72 | 70 | B | 4.7 | 35.45 | 37.67 | 37.33 | 78936 | | | | | 78936 |
| 73 | 71 | B | 4.0 | 36.12 | 37.78 | 37.13 | 95968 | 35.77 | 37.72 | 37.23 | 174904 | 174904 |
| 74 | 78 | P1 | 2.9 | 36.48 | 37.80 | 37.12 | 252680 | | | | | 427584 |
| 75 | 79 | P2 | 2.8 | 36.67 | 37.71 | 37.09 | 231968 | 36.57 | 37.75 | 37.11 | 484648 | 659552 |
| 76 | 74 | B | 4.0 | 35.86 | 37.98 | 37.55 | 80320 | | | | | 739872 |
| 77 | 75 | B | 4.0 | 35.60 | 37.32 | 36.74 | 101320 | 35.73 | 37.64 | 37.13 | 181640 | 841192 |
| 78 | 76 | B | 4.0 | 35.64 | 37.68 | 37.20 | 95184 | | | | | 936376 |
| 79 | 77 | B | 4.3 | 35.04 | 36.93 | 36.54 | 103512 | 35.33 | 37.29 | 36.86 | 198696 | 1039888 |
| 80 | 84 | P1 | 3.1 | 36.32 | 37.38 | 36.72 | 244584 | | | | | 1284472 |
| 81 | 85 | P2 | 3.3 | 35.99 | 37.04 | 36.58 | 200104 | 36.15 | 37.20 | 36.65 | 444688 | 1484576 |
| 82 | 80 | B | 4.3 | 35.26 | 37.19 | 36.88 | 105120 | | | | | 1589696 |
| 83 | 81 | B | 4.3 | 35.43 | 37.21 | 36.86 | 93736 | 35.34 | 37.20 | 36.87 | 198856 | 1683432 |
| 84 | 82 | B | 4.7 | 35.11 | 37.17 | 36.75 | 77544 | | | | | 1760976 |
| 85 | 83 | B | 4.0 | 35.68 | 37.44 | 36.94 | 89568 | 35.39 | 37.30 | 36.84 | 167112 | 1850544 |
| 86 | 90 | P1 | 3.0 | 36.25 | 37.11 | 36.80 | 242160 | | | | | 2092704 |
| 87 | 91 | P2 | 3.9 | 35.07 | 36.39 | 35.93 | 190816 | 35.62 | 36.74 | 36.25 | 432776 | 2283520 |
| 88 | 86 | B | 4.7 | 34.96 | 36.89 | 36.47 | 96288 | | | | | 2379808 |
| 89 | 87 | B | 5.0 | 34.64 | 36.59 | 36.28 | 91504 | 34.80 | 36.74 | 36.37 | 187792 | 2471112 |
| 90 | 88 | B | 5.0 | 34.74 | 36.58 | 36.37 | 87808 | | | | | 2558920 |
| 91 | 89 | B | 5.0 | 34.41 | 36.37 | 36.09 | 84360 | 34.57 | 36.52 | 36.23 | 172168 | 2643280 |
| 92 | 96 | I | 3.2 | 36.45 | 37.64 | 37.23 | 506496 | | | | | 3149840 |
| 93 | 97 | P0 | 3.0 | 36.43 | 37.29 | 36.57 | 308880 | 36.44 | 37.46 | 36.89 | 815376 | 3458120 |
| 94 | 92 | B | 4.7 | 35.02 | 37.32 | 36.76 | 83768 | | | | | 3542488 |
| 95 | 93 | B | 5.0 | 34.50 | 36.47 | 36.08 | 89768 | 34.75 | 36.88 | 36.41 | 173536 | 3632256 |
| 96 | 94 | B | 4.7 | 35.45 | 37.64 | 37.19 | 81992 | | | | | 81992 |
| 97 | 95 | B | 4.7 | 35.00 | 37.02 | 36.40 | 103568 | 35.27 | 37.32 | 36.78 | 185560 | 185560 |
| 98 | 102 | P1 | 3.2 | 35.53 | 36.81 | 36.18 | 226136 | | | | | 411696 |
| 99 | 103 | P2 | 3.0 | 36.69 | 37.49 | 37.00 | 230800 | 36.07 | 37.14 | 36.57 | 456936 | 642496 |
| 100 | 98 | B | 5.0 | 34.66 | 36.89 | 36.64 | 93144 | | | | | 735640 |
| 101 | 99 | B | 4.7 | 35.50 | 37.53 | 37.07 | 70424 | 35.06 | 37.20 | 36.85 | 163568 | 806064 |
| 102 | 100 | B | 4.7 | 35.08 | 36.95 | 36.41 | 102920 | | | | | 908984 |
| 103 | 101 | B | 4.7 | 35.21 | 37.28 | 36.84 | 69024 | 35.14 | 37.11 | 36.62 | 171944 | 978008 |
| 104 | 108 | P1 | 2.8 | 36.63 | 37.71 | 37.16 | 261080 | | | | | 1239088 |
| 105 | 109 | P2 | 3.8 | 35.15 | 36.32 | 36.13 | 180856 | 35.91 | 36.96 | 36.62 | 441936 | 1419944 |
| 106 | 104 | B | 4.7 | 35.08 | 36.80 | 36.35 | 112648 | | | | | 1532592 |
| 107 | 105 | B | 4.7 | 35.20 | 37.25 | 36.94 | 89696 | 35.18 | 37.02 | 36.64 | 202344 | 1622288 |
| 108 | 106 | B | 4.7 | 35.21 | 37.09 | 36.71 | 79296 | | | | | 1701584 |
| 109 | 107 | B | 5.0 | 34.61 | 36.41 | 36.14 | 95000 | 34.90 | 36.74 | 36.42 | 174296 | 1796584 |
| 110 | 114 | P1 | 3.3 | 35.95 | 36.64 | 36.38 | 230856 | | | | | 2027440 |
| 111 | 115 | P2 | 3.1 | 36.33 | 37.24 | 36.69 | 245008 | 36.14 | 36.93 | 36.53 | 475864 | 2272448 |
| 112 | 110 | B | 4.7 | 34.66 | 36.68 | 36.29 | 80680 | | | | | 2353128 |
| 113 | 111 | B | 4.7 | 34.55 | 36.34 | 36.01 | 86160 | 34.60 | 36.51 | 36.15 | 166840 | 2439288 |
| 114 | 112 | B | 4.7 | 34.64 | 36.82 | 36.28 | 89648 | | | | | 2528936 |
| 115 | 113 | B | 5.0 | 34.30 | 36.41 | 36.27 | 87504 | 34.47 | 36.52 | 36.27 | 177152 | 2616440 |
| 116 | 120 | I | 3.3 | 36.31 | 37.83 | 37.16 | 501064 | | | | | 3117568 |
| 117 | 121 | P0 | 3.0 | 36.57 | 37.31 | 36.66 | 313608 | 36.44 | 37.56 | 36.90 | 814672 | 3431176 |
| 118 | 116 | B | 4.7 | 34.97 | 37.01 | 36.63 | 80656 | | | | | 3511832 |
| 119 | 117 | B | 4.7 | 35.06 | 36.99 | 36.64 | 82584 | 35.01 | 37.00 | 36.63 | 163240 | 3594416 |
| 120 | 118 | B | 4.7 | 35.13 | 37.32 | 36.99 | 87672 | | | | | 87672 |
| 121 | 119 | B | 4.7 | 35.00 | 37.01 | 36.69 | 82768 | 35.06 | 37.16 | 36.84 | 170440 | 170440 |
| 122 | 126 | P1 | 2.9 | 36.40 | 37.29 | 36.80 | 244200 | | | | | 414640 |
| 123 | 127 | P2 | 3.1 | 36.15 | 37.22 | 36.60 | 219480 | 36.28 | 37.26 | 36.70 | 463680 | 634120 |
| 124 | 122 | B | 4.7 | 34.86 | 37.27 | 36.91 | 81328 | | | | | 715448 |
| 125 | 123 | B | 5.0 | 34.46 | 36.86 | 36.58 | 88312 | 34.65 | 37.06 | 36.74 | 169640 | 803760 |
| 126 | 124 | B | 4.7 | 34.73 | 36.92 | 36.58 | 88624 | | | | | 892384 |
| 127 | 125 | B | 4.7 | 34.69 | 36.66 | 36.65 | 92496 | 34.81 | 36.59 | 36.61 | 181120 | 984880 |
| 128 | 132 | P1 | 3.2 | 35.90 | 36.80 | 36.24 | 240816 | | | | | 1225696 |
| 129 | 133 | P2 | 3.1 | 36.09 | 36.78 | 36.29 | 229448 | 35.99 | 36.79 | 36.26 | 470264 | 1455144 |
| 130 | 128 | B | 5.0 | 34.67 | 36.72 | 36.42 | 82776 | | | | | 1537920 |
| 131 | 129 | B | 4.7 | 34.83 | 36.79 | 36.52 | 88464 | 34.75 | 36.76 | 36.47 | 171240 | 1626384 |
| 132 | 130 | B | 4.7 | 34.75 | 36.66 | 36.28 | 80576 | | | | | 1706960 |
| 133 | 131 | B | 3.7 | 35.74 | 37.24 | 36.67 | 102776 | 35.22 | 36.94 | 36.47 | 183352 | 1809736 |
| 134 | 138 | P1 | 3.3 | 35.98 | 36.67 | 36.31 | 235052 | | | | | 2045688 |
| 135 | 139 | P2 | 3.4 | 35.86 | 36.48 | 36.17 | 207672 | 35.91 | 36.57 | 36.24 | 443624 | 2253360 |
| 136 | 134 | B | 4.3 | 35.06 | 36.67 | 36.14 | 81000 | | | | | 2334360 |
| 137 | 135 | B | 4.3 | 34.92 | 36.45 | 36.00 | 97656 | 34.99 | 36.56 | 36.07 | 178656 | 2432016 |
| 138 | 136 | B | 4.7 | 34.55 | 36.35 | 35.96 | 84352 | | | | | 2516368 |
| 139 | 137 | B | 4.3 | 34.79 | 36.30 | 36.06 | 98416 | 34.67 | 36.33 | 36.01 | 182768 | 2614784 |
| 140 | 144 | I | 3.6 | 35.82 | 37.73 | 36.76 | 526168 | | | | | 3141016 |
| 141 | 145 | P0 | 4.0 | 35.21 | 36.41 | 35.68 | 272328 | 35.50 | 37.02 | 36.19 | 798496 | 3413344 |
| 142 | 140 | B | 4.7 | 34.99 | 37.21 | 36.75 | 90088 | | | | | 3503432 |
| 143 | 141 | B | 4.7 | 34.68 | 36.53 | 36.11 | 85504 | 34.83 | 36.88 | 36.42 | 175592 | 3588936 |
| 144 | 142 | B | 4.7 | 34.68 | 37.15 | 36.62 | 78176 | | | | | 78176 |
| 145 | 143 | B | 4.3 | 34.64 | 36.52 | 35.98 | 81512 | 34.66 | 36.82 | 36.30 | 169688 | 169688 |
| 146 | 150 | P1 | 3.2 | 35.49 | 36.95 | 36.30 | 248904 | | | | | 418592 |
| 147 | 151 | P2 | 3.3 | 35.31 | 36.74 | 36.29 | 217160 | 35.40 | 36.84 | 36.30 | 466064 | 635752 |
| 148 | 146 | B | 4.7 | 34.34 | 37.07 | 36.62 | 75840 | | | | | 711592 |
| 149 | 147 | B | 4.7 | 33.95 | 36.22 | 35.77 | 89632 | 34.14 | 36.63 | 36.18 | 165472 | 801224 |
| 150 | 148 | B | 5.0 | 33.93 | 36.72 | 36.48 | 85848 | | | | | 887072 |
| 151 | 149 | B | 5.0 | 33.74 | 36.14 | 35.92 | 100784 | 33.83 | 36.42 | 36.19 | 186632 | 987856 |
| 152 | 156 | P1 | 3.3 | 35.84 | 36.57 | 36.22 | 244968 | | | | | 1232824 |
| 153 | 157 | P2 | 3.2 | 35.97 | 36.81 | 36.30 | 220664 | 35.90 | 36.69 | 36.26 | 465632 | 1453488 |
| 154 | 152 | B | 4.7 | 34.23 | 36.41 | 36.03 | 87256 | | | | | 1540744 |
| 155 | 153 | B | 4.7 | 34.48 | 36.34 | 36.08 | 82512 | 34.35 | 36.37 | 36.05 | 169768 | 1623256 |
| 156 | 154 | B | 4.7 | 34.66 | 36.57 | 36.10 | 85688 | | | | | 1708944 |
| 157 | 155 | B | 4.7 | 34.66 | 36.49 | 36.28 | 83856 | 34.66 | 36.53 | 36.19 | 169544 | 1792800 |
| 158 | 162 | P1 | 3.1 | 36.43 | 36.95 | 36.46 | 257040 | | | | | 2049840 |
| 159 | 163 | P2 | 3.4 | 35.84 | 36.73 | 36.14 | 217072 | 36.18 | 36.84 | 36.30 | 474112 | 2266912 |
| 160 | 158 | B | 4.7 | 34.57 | 36.37 | 36.05 | 80136 | | | | | 2347048 |
| 161 | 159 | B | 4.3 | 35.03 | 36.68 | 36.18 | 88400 | 34.79 | 36.52 | 36.11 | 168536 | 2435448 |
| 162 | 160 | B | 4.3 | 34.99 | 36.73 | 36.35 | 93520 | | | | | 2528968 |
| 163 | 161 | B | 4.0 | 35.42 | 36.85 | 36.34 | 95672 | 35.20 | 36.79 | 36.34 | 189192 | 2624640 |
| 164 | 168 | I | 2.6 | 37.03 | 38.39 | 37.65 | 564408 | | | | | 3180112 |
| 165 | 169 | P0 | 3.0 | 36.62 | 37.33 | 36.53 | 322608 | 36.82 | 37.83 | 37.05 | 887016 | 3511720 |
| 166 | 164 | B | 4.7 | 34.76 | 36.81 | 36.54 | 73216 | | | | | 3584936 |
| 167 | 165 | B | 5.0 | 34.28 | 36.38 | 36.20 | 81352 | 34.52 | 36.59 | 36.37 | 154568 | 3666288 |
| 168 | 166 | B | 5.0 | 34.49 | 37.11 | 37.02 | 82640 | | | | | 82640 |
| 169 | 167 | B | 5.0 | 34.33 | 36.59 | 36.30 | 84960 | 34.41 | 36.84 | 36.64 | 167600 | 167600 |
| 170 | 174 | P1 | 3.0 | 36.48 | 37.61 | 36.84 | 256760 | | | | | 424360 |
| 171 | 175 | P2 | 3.0 | 36.35 | 37.33 | 36.62 | 224904 | 36.41 | 37.47 | 36.73 | 481664 | 649264 |
| 172 | 170 | B | 4.7 | 35.39 | 37.71 | 37.19 | 74104 | | | | | 723368 |
| 173 | 171 | B | 5.0 | 34.89 | 36.84 | 36.30 | 73752 | 35.13 | 37.28 | 36.72 | 147856 | 797120 |
| 174 | 172 | B | 5.0 | 34.89 | 37.34 | 36.93 | 76544 | | | | | 873664 |
| 175 | 173 | B | 4.7 | 34.80 | 36.89 | 36.42 | 77000 | 34.84 | 37.11 | 36.67 | 153544 | 950664 |
| 176 | 180 | P1 | 3.1 | 36.41 | 37.04 | 36.58 | 261400 | | | | | 1212064 |
| 177 | 181 | P2 | 3.2 | 36.07 | 36.81 | 36.37 | 229912 | 36.24 | 36.92 | 36.48 | 491312 | 1441976 |
| 178 | 176 | B | 4.7 | 35.13 | 37.01 | 36.54 | 67888 | | | | | 1509864 |
| 179 | 177 | B | 4.7 | 34.83 | 36.64 | 36.25 | 76304 | 34.98 | 36.82 | 36.39 | 144192 | 1586168 |
| 180 | 178 | B | 4.7 | 35.06 | 36.96 | 36.56 | 67976 | | | | | 1654144 |
| 181 | 179 | B | 4.7 | 34.74 | 36.59 | 36.22 | 73536 | 34.90 | 36.77 | 36.39 | 141512 | 1727680 |
| 182 | 186 | P1 | 3.2 | 36.12 | 36.68 | 36.19 | 271520 | | | | | 1999200 |
| 183 | 187 | P2 | 3.0 | 36.21 | 36.88 | 36.35 | 250528 | 36.16 | 36.78 | 36.27 | 522048 | 2249728 |
| 184 | 182 | B | 5.0 | 34.67 | 36.48 | 36.22 | 77616 | | | | | 2327344 |
| 185 | 183 | B | 5.0 | 34.48 | 36.45 | 36.18 | 84984 | 34.57 | 36.46 | 36.20 | 162600 | 2412328 |
| 186 | 184 | B | 5.0 | 34.43 | 36.29 | 36.00 | 73792 | | | | | 2486120 |
| 187 | 185 | B | 5.0 | 34.37 | 36.30 | 36.02 | 76312 | 34.40 | 36.30 | 36.01 | 150104 | 2562432 |
| 188 | 192 | I | 2.6 | 37.13 | 38.52 | 37.70 | 574920 | | | | | 3137416 |
| 189 | 193 | P0 | 3.0 | 36.63 | 37.27 | 36.58 | 329680 | 36.87 | 37.85 | 37.09 | 904600 | 3467096 |
| 190 | 188 | B | 5.0 | 34.89 | 37.23 | 36.98 | 69768 | | | | | 3536864 |
| 191 | 189 | B | 5.0 | 34.47 | 36.42 | 36.25 | 79408 | 34.67 | 36.81 | 36.60 | 149176 | 3616272 |
| 192 | 190 | B | 5.0 | 34.68 | 37.24 | 37.00 | 77152 | | | | | 77152 |
| 193 | 191 | B | 5.0 | 34.32 | 36.49 | 36.19 | 88384 | 34.50 | 36.85 | 36.58 | 165536 | 165536 |
| 194 | 198 | P1 | 2.7 | 36.73 | 37.61 | 36.77 | 266760 | | | | | 432296 |
| 195 | 199 | P2 | 3.7 | 35.54 | 36.85 | 36.40 | 220168 | 36.09 | 37.21 | 36.58 | 486928 | 652464 |
| 196 | 194 | B | 5.7 | 34.47 | 37.13 | 36.81 | 75984 | | | | | 728448 |
| 197 | 195 | B | 6.0 | 34.21 | 37.10 | 36.92 | 73128 | 34.34 | 37.11 | 36.86 | 149112 | 801576 |
| 198 | 196 | B | 6.0 | 34.10 | 36.87 | 36.36 | 72816 | | | | | 874392 |
| 199 | 197 | B | 5.7 | 34.40 | 37.04 | 36.87 | 71360 | 34.25 | 36.96 | 36.61 | 144176 | 945752 |
| 200 | 204 | P1 | 3.0 | 36.29 | 36.99 | 36.59 | 246184 | | | | | 1191936 |
| 201 | 205 | P2 | 3.1 | 36.26 | 37.20 | 36.57 | 280600 | 36.27 | 37.09 | 36.58 | 526784 | 1472536 |
| 202 | 200 | B | 5.0 | 34.39 | 36.74 | 36.49 | 83472 | | | | | 1556008 |
| 203 | 201 | B | 5.0 | 34.26 | 36.39 | 36.00 | 99584 | 34.33 | 36.56 | 36.24 | 183056 | 1655592 |
| 204 | 202 | B | 5.0 | 34.50 | 36.81 | 36.50 | 87552 | | | | | 1743144 |
| 205 | 203 | B | 5.0 | 34.33 | 36.50 | 36.13 | 96952 | 34.41 | 36.65 | 36.31 | 184504 | 1840096 |
| 206 | 210 | P1 | 4.0 | 34.76 | 36.20 | 35.67 | 192912 | | | | | 2033008 |
| 207 | 211 | P2 | 4.1 | 34.86 | 35.78 | 35.43 | 218016 | 34.81 | 35.99 | 35.55 | 410928 | 2251024 |
| 208 | 206 | B | 6.3 | 33.45 | 35.82 | 35.64 | 71056 | | | | | 2322080 |
| 209 | 207 | B | 6.7 | 33.04 | 35.89 | 35.60 | 69656 | 33.24 | 35.85 | 35.62 | 140712 | 2391736 |
| 210 | 208 | B | 6.7 | 32.83 | 35.64 | 35.36 | 68392 | | | | | 2460128 |
| 211 | 209 | B | 6.0 | 33.07 | 35.64 | 35.35 | 96648 | 32.95 | 35.64 | 35.35 | 165040 | 2556776 |
| 212 | 216 | I | 2.6 | 36.79 | 38.10 | 37.38 | 596104 | | | | | 3152944 |
| 213 | 217 | P0 | 3.0 | 36.32 | 37.03 | 36.18 | 340512 | 36.55 | 37.57 | 36.74 | 936616 | 3493456 |
| 214 | 212 | B | 6.0 | 33.45 | 36.13 | 35.82 | 85368 | | | | | 3578824 |
| 215 | 213 | B | 6.7 | 32.93 | 35.93 | 35.65 | 67264 | 33.18 | 36.03 | 35.73 | 152632 | 3646088 |
| 216 | 214 | B | 6.7 | 33.16 | 36.63 | 36.35 | 71232 | | | | | 71232 |
| 217 | 215 | B | 6.0 | 33.60 | 36.11 | 35.71 | 76544 | 33.38 | 36.36 | 36.02 | 147776 | 147776 |
| 218 | 222 | P1 | 3.8 | 35.16 | 36.61 | 35.84 | 217264 | | | | | 365040 |
| 219 | 223 | P2 | 3.1 | 36.10 | 37.23 | 36.52 | 240976 | 35.61 | 36.91 | 36.17 | 458240 | 606016 |
| 220 | 218 | B | 5.7 | 34.06 | 36.89 | 36.45 | 83200 | | | | | 689216 |
| 221 | 219 | B | 5.7 | 34.09 | 36.69 | 36.22 | 79280 | 34.07 | 36.79 | 36.33 | 162480 | 768496 |
| 222 | 220 | B | 5.7 | 33.94 | 36.57 | 36.02 | 82744 | | | | | 851240 |
| 223 | 221 | B | 5.7 | 34.04 | 36.88 | 36.49 | 72992 | 33.99 | 36.72 | 36.25 | 155736 | 924232 |
| 224 | 228 | P1 | 3.2 | 35.87 | 36.87 | 36.20 | 244800 | | | | | 1169032 |
| 225 | 229 | P2 | 4.1 | 34.53 | 35.85 | 35.49 | 196632 | 35.15 | 36.33 | 35.83 | 441432 | 1365664 |
| 226 | 224 | B | 5.0 | 33.99 | 36.14 | 35.57 | 88496 | | | | | 1454160 |
| 227 | 225 | B | 5.3 | 33.72 | 36.17 | 35.87 | 94416 | 33.85 | 36.15 | 35.72 | 182912 | 1548576 |
| 228 | 226 | B | 5.7 | 33.64 | 36.28 | 35.89 | 79672 | | | | | 1628248 |
| 229 | 227 | B | 4.7 | 34.25 | 36.20 | 35.63 | 89424 | 33.93 | 36.24 | 35.76 | 169096 | 1717672 |
| 230 | 234 | P1 | 3.7 | 34.00 | 35.03 | 35.61 | 218720 | | | | | 1936392 |
| 231 | 235 | P2 | 3.2 | 35.77 | 36.64 | 35.94 | 254000 | 35.32 | 36.27 | 35.77 | 472720 | 2190392 |
| 232 | 230 | B | 5.7 | 33.71 | 36.09 | 35.78 | 82856 | | | | | 2273248 |
| 233 | 231 | B | 6.0 | 33.25 | 35.84 | 35.45 | 82680 | 33.48 | 35.97 | 35.62 | 165536 | 2355928 |
| 234 | 232 | B | 6.0 | 33.16 | 35.75 | 35.41 | 83640 | | | | | 2439568 |
| 235 | 233 | B | 6.0 | 33.28 | 35.08 | 35.63 | 74584 | 33.22 | 35.85 | 35.52 | 158224 | 2514152 |
| 236 | 240 | I | 2.6 | 36.79 | 38.24 | 37.40 | 594600 | | | | | 3108816 |
| 237 | 241 | P0 | 3.0 | 36.35 | 37.13 | 36.29 | 337376 | 36.56 | 37.65 | 36.81 | 931976 | 3446192 |
| 238 | 236 | B | 5.7 | 33.84 | 36.72 | 36.29 | 63624 | | | | | 3509816 |
| 239 | 237 | B | 5.0 | 34.23 | 36.53 | 35.99 | 70512 | 34.03 | 36.62 | 36.14 | 134136 | 3580328 |
| 240 | 238 | B | 4.7 | 34.70 | 37.28 | 36.69 | 80264 | | | | | 80264 |
| 241 | 239 | B | 4.7 | 34.68 | 36.83 | 36.23 | 80288 | 34.69 | 37.05 | 36.45 | 160552 | 160552 |
| 242 | 246 | P1 | 3.5 | 35.65 | 36.81 | 36.30 | 237480 | | | | | 398032 |
| 243 | 247 | P2 | 3.4 | 35.84 | 37.09 | 36.62 | 219368 | 35.74 | 36.94 | 36.45 | 456848 | 617400 |
| 244 | 242 | B | 4.7 | 35.14 | 37.53 | 37.08 | 83984 | | | | | 701384 |
| 245 | 243 | B | 5.0 | 34.48 | 36.62 | 36.13 | 83912 | 34.80 | 37.05 | 36.57 | 167896 | 785296 |
| 246 | 244 | B | 5.0 | 34.53 | 36.95 | 36.58 | 87032 | | | | | 872328 |
| 247 | 245 | B | 5.7 | 33.99 | 36.82 | 36.46 | 80560 | 34.25 | 36.89 | 36.51 | 167592 | 952888 |
| 248 | 252 | P1 | 3.6 | 35.34 | 36.41 | 35.75 | 244520 | | | | | 1197408 |
| 249 | 253 | P2 | 4.0 | 34.84 | 36.15 | 35.66 | 197136 | 35.09 | 36.28 | 35.71 | 441656 | 1394544 |
| 250 | 248 | B | 5.7 | 33.93 | 36.33 | 35.83 | 76320 | | | | | 1470864 |
| 251 | 249 | B | 5.7 | 34.21 | 36.62 | 36.20 | 61552 | 34.07 | 36.48 | 36.01 | 137872 | 1532416 |
| 252 | 250 | B | 5.0 | 34.57 | 36.61 | 35.87 | 72288 | | | | | 1604704 |
| 253 | 251 | B | 5.7 | 33.89 | 36.23 | 35.82 | 65008 | 34.22 | 36.42 | 35.84 | 137296 | 1669712 |
| 254 | 258 | P1 | 3.0 | 35.92 | 36.83 | 35.96 | 285976 | | | | | 1955688 |
| 255 | 259 | P2 | 3.2 | 35.53 | 36.33 | 35.72 | 244416 | 35.72 | 36.57 | 35.84 | 530392 | 2200104 |
| 256 | 254 | B | 5.0 | 33.77 | 35.87 | 35.45 | 100800 | | | | | 2300904 |
| 257 | 255 | B | 5.0 | 33.72 | 35.82 | 35.50 | 99352 | 33.75 | 35.85 | 35.48 | 200152 | 2400256 |
| 258 | 256 | B | 5.0 | 33.77 | 36.05 | 35.61 | 91472 | | | | | 2491728 |
| 259 | 257 | B | 5.0 | 33.78 | 35.84 | 35.58 | 79208 | 33.77 | 35.85 | 35.60 | 170680 | 2570936 |

MS-MOTO_752_0001230372

MS-MOTO_1823_00000720892