Sequence : flower garden  
Bit rate : 9Mbps  
Institute : NHK  
Date :   /  /91

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 900560 | 35.04 | 40.96 | 41.43 | 50 | 103376 | 32.04 | 36.73 | 37.18 |
| 1 | 223280 | 33.96 | 37.04 | 37.29 | 51 | 92672 | 32.22 | 35.84 | 35.83 |
| 2 | 73616 | 32.63 | 37.39 | 37.88 | 52 | 98960 | 32.72 | 36.73 | 36.98 |
| 3 | 99184 | 33.06 | 36.33 | 36.50 | 53 | 120672 | 33.16 | 36.16 | 36.04 |
| 4 | 135744 | 33.60 | 36.94 | 37.28 | 54 | 119216 | 33.41 | 36.77 | 36.92 |
| 5 | 133360 | 33.71 | 36.37 | 36.53 | 55 | 125824 | 33.23 | 36.00 | 35.88 |
| 6 | 120048 | 33.72 | 36.75 | 36.96 | 56 | 119904 | 32.64 | 35.92 | 36.31 |
| 7 | 111232 | 33.65 | 36.30 | 36.26 | 57 | 117328 | 32.12 | 35.16 | 35.23 |
| 8 | 111184 | 33.75 | 36.64 | 36.63 | 58 | 94736 | 31.67 | 35.14 | 35.37 |
| 9 | 116768 | 33.38 | 35.98 | 35.99 | 59 | 88496 | 31.62 | 34.80 | 34.75 |
| 10 | 120032 | 32.84 | 35.71 | 35.94 | 60 | 95984 | 32.02 | 35.19 | 35.14 |
| 11 | 122784 | 32.36 | 34.98 | 35.25 | 61 | 118112 | 32.74 | 35.38 | 35.01 |
| 12 | 106880 | 31.75 | 34.74 | 35.05 | 62 | 120400 | 32.79 | 35.58 | 35.42 |
| 13 | 87968 | 31.39 | 34.41 | 34.59 | 63 | 116672 | 32.69 | 35.41 | 35.06 |
| 14 | 81808 | 31.38 | 34.50 | 34.61 | 64 | 114832 | 32.66 | 35.48 | 35.17 |
| 15 | 105008 | 31.79 | 34.51 | 34.57 | 65 | 113680 | 32.53 | 35.15 | 34.92 |
| 16 | 111120 | 31.81 | 34.55 | 34.63 | 66 | 115152 | 31.98 | 34.82 | 34.80 |
| 17 | 125776 | 32.36 | 34.85 | 34.75 | 67 | 128304 | 31.51 | 34.37 | 34.58 |
| 18 | 116656 | 32.45 | 34.90 | 34.84 | 68 | 125200 | 30.87 | 33.92 | 34.24 |
| 19 | 118416 | 32.66 | 35.03 | 34.88 | 69 | 96256 | 30.29 | 33.61 | 34.01 |
| 20 | 115136 | 32.34 | 34.81 | 34.77 | 70 | 80752 | 30.32 | 33.56 | 33.86 |
| 21 | 120400 | 31.92 | 34.41 | 34.49 | 71 | 77424 | 30.46 | 33.63 | 33.74 |
| 22 | 124096 | 31.52 | 34.06 | 34.30 | 72 | 921072 | 34.15 | 40.39 | 40.37 |
| 23 | 120528 | 31.05 | 33.74 | 34.08 | 73 | 235136 | 33.05 | 36.42 | 36.43 |
| 24 | 857312 | 34.27 | 40.39 | 40.61 | 74 | 52016 | 31.98 | 37.77 | 38.26 |
| 25 | 225824 | 33.33 | 36.58 | 36.83 | 75 | 86832 | 32.44 | 36.15 | 36.00 |
| 26 | 114720 | 32.14 | 36.55 | 36.95 | 76 | 136000 | 32.89 | 36.70 | 37.03 |
| 27 | 103424 | 32.23 | 35.83 | 36.10 | 77 | 145056 | 32.90 | 35.85 | 35.72 |
| 28 | 92624 | 31.98 | 35.91 | 35.99 | 78 | 129024 | 32.75 | 36.08 | 36.36 |
| 29 | 92784 | 32.27 | 35.67 | 35.74 | 79 | 123136 | 32.27 | 35.26 | 35.42 |
| 30 | 106576 | 32.43 | 35.84 | 35.91 | 80 | 121504 | 31.92 | 35.10 | 35.63 |
| 31 | 122752 | 32.71 | 35.57 | 35.65 | 81 | 115568 | 31.73 | 34.64 | 34.90 |
| 32 | 139808 | 32.59 | 35.31 | 35.52 | 82 | 100704 | 31.35 | 34.49 | 34.87 |
| 33 | 112000 | 32.20 | 35.03 | 35.22 | 83 | 88720 | 31.11 | 34.34 | 34.43 |
| 34 | 115024 | 31.98 | 34.79 | 34.97 | 84 | 89216 | 30.85 | 34.18 | 34.36 |
| 35 | 128400 | 31.52 | 34.32 | 34.71 | 85 | 98640 | 30.92 | 34.00 | 34.12 |
| 36 | 123584 | 30.89 | 33.97 | 34.40 | 86 | 125792 | 31.10 | 33.89 | 34.14 |
| 37 | 103824 | 30.03 | 33.43 | 33.95 | 87 | 131696 | 30.97 | 33.62 | 33.87 |
| 38 | 90160 | 29.85 | 33.29 | 33.77 | 88 | 125920 | 30.61 | 33.42 | 33.69 |
| 39 | 79776 | 29.74 | 33.18 | 33.54 | 89 | 104496 | 30.11 | 33.11 | 33.41 |
| 40 | 85200 | 30.01 | 33.31 | 33.58 | 90 | 96528 | 29.95 | 32.98 | 33.20 |
| 41 | 99920 | 30.54 | 33.58 | 33.61 | 91 | 95728 | 29.91 | 32.95 | 33.10 |
| 42 | 125424 | 31.14 | 33.87 | 33.85 | 92 | 101040 | 30.28 | 33.17 | 33.19 |
| 43 | 135872 | 31.55 | 34.03 | 34.00 | 93 | 105104 | 30.56 | 33.27 | 33.26 |
| 44 | 116992 | 31.50 | 34.12 | 34.04 | 94 | 113840 | 31.07 | 33.55 | 33.52 |
| 45 | 108368 | 31.52 | 34.16 | 34.09 | 95 | 116384 | 31.24 | 33.68 | 33.62 |
| 46 | 112512 | 31.54 | 34.13 | 34.08 | 96 | 920048 | 33.49 | 39.62 | 39.73 |
| 47 | 100720 | 31.39 | 34.09 | 33.98 | 97 | 224368 | 32.58 | 35.85 | 35.93 |
| 48 | 894496 | 34.25 | 40.54 | 40.59 | 98 | 108160 | 31.30 | 35.87 | 36.49 |
| 49 | 235952 | 33.27 | 36.60 | 36.49 | 99 | 107984 | 31.34 | 34.97 | 35.41 |

MS-MOTO_752_0001230227

MS-MOTO_1823_00000720747

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 117248 | 30.97 | 34.58 | 34.94 | 150 | 136960 | 31.24 | 34.77 | 35.34 |
| 101 | 83744 | 31.18 | 34.79 | 34.89 | 151 | 123984 | 30.93 | 34.25 | 34.62 |
| 102 | 97568 | 31.40 | 34.96 | 34.96 | 152 | 90624 | 30.67 | 34.23 | 34.54 |
| 103 | 98528 | 31.97 | 35.19 | 35.06 | 153 | 80080 | 30.99 | 34.27 | 34.30 |
| 104 | 139120 | 32.09 | 34.79 | 34.94 | 154 | 91120 | 31.45 | 34.67 | 34.63 |
| 105 | 149696 | 31.54 | 34.45 | 34.92 | 155 | 110224 | 31.69 | 34.47 | 34.45 |
| 106 | 132560 | 30.56 | 33.77 | 34.34 | 156 | 135056 | 31.53 | 34.20 | 34.35 |
| 107 | 111920 | 30.00 | 33.42 | 33.97 | 157 | 124640 | 31.18 | 33.91 | 33.97 |
| 108 | 84192 | 29.53 | 33.16 | 33.91 | 158 | 107600 | 30.97 | 33.86 | 33.89 |
| 109 | 72240 | 29.23 | 32.90 | 33.55 | 159 | 93760 | 30.96 | 33.85 | 33.81 |
| 110 | 77872 | 29.56 | 32.95 | 33.48 | 160 | 97712 | 31.14 | 33.93 | 33.92 |
| 111 | 98784 | 30.24 | 33.17 | 33.48 | 161 | 104992 | 31.54 | 34.13 | 33.93 |
| 112 | 125184 | 30.84 | 33.48 | 33.67 | 162 | 111984 | 32.04 | 34.62 | 34.25 |
| 113 | 145584 | 31.13 | 33.45 | 33.75 | 163 | 122704 | 32.09 | 34.57 | 34.20 |
| 114 | 130560 | 30.59 | 33.25 | 33.55 | 164 | 116352 | 32.00 | 34.60 | 34.31 |
| 115 | 107728 | 30.41 | 33.14 | 33.41 | 165 | 109952 | 31.69 | 34.36 | 34.10 |
| 116 | 87104 | 30.50 | 33.31 | 33.38 | 166 | 116864 | 31.52 | 34.11 | 34.01 |
| 117 | 95968 | 30.87 | 33.45 | 33.49 | 167 | 112480 | 31.21 | 33.87 | 33.74 |
| 118 | 108080 | 31.10 | 33.57 | 33.63 | 168 | 891920 | 33.29 | 39.37 | 39.48 |
| 119 | 112768 | 31.07 | 33.51 | 33.58 | 169 | 224144 | 32.37 | 35.72 | 35.73 |
| 120 | 913232 | 33.70 | 39.84 | 39.95 | 170 | 79344 | 32.61 | 37.61 | 37.53 |
| 121 | 224656 | 32.60 | 35.96 | 35.99 | 171 | 114608 | 32.59 | 35.80 | 35.54 |
| 122 | 81808 | 31.62 | 37.01 | 37.35 | 172 | 131264 | 32.41 | 36.14 | 36.30 |
| 123 | 122800 | 31.65 | 35.10 | 35.46 | 173 | 123616 | 32.06 | 35.09 | 35.01 |
| 124 | 146736 | 31.29 | 34.77 | 35.20 | 174 | 110768 | 31.80 | 35.24 | 35.32 |
| 125 | 112128 | 30.68 | 34.15 | 34.66 | 175 | 97280 | 31.61 | 34.81 | 34.67 |
| 126 | 85600 | 30.41 | 34.00 | 34.38 | 176 | 96352 | 31.71 | 35.08 | 34.98 |
| 127 | 90080 | 30.38 | 33.83 | 34.21 | 177 | 107760 | 31.97 | 34.93 | 34.61 |
| 128 | 103104 | 30.47 | 33.74 | 34.00 | 178 | 113472 | 31.82 | 34.83 | 34.76 |
| 129 | 120000 | 30.71 | 33.74 | 34.00 | 179 | 121216 | 31.81 | 34.64 | 34.33 |
| 130 | 123264 | 30.62 | 33.48 | 33.69 | 180 | 113536 | 31.71 | 34.60 | 34.41 |
| 131 | 114112 | 30.62 | 33.49 | 33.62 | 181 | 112576 | 31.61 | 34.35 | 34.10 |
| 132 | 101520 | 30.59 | 33.53 | 33.53 | 182 | 108672 | 31.15 | 34.00 | 34.00 |
| 133 | 99776 | 30.87 | 33.74 | 33.64 | 183 | 108896 | 30.78 | 33.73 | 33.70 |
| 134 | 105360 | 31.11 | 33.91 | 33.70 | 184 | 98768 | 30.58 | 33.57 | 33.49 |
| 135 | 105072 | 31.36 | 34.10 | 33.80 | 185 | 101504 | 30.79 | 33.67 | 33.44 |
| 136 | 114864 | 31.76 | 34.41 | 34.07 | 186 | 111088 | 30.93 | 33.65 | 33.44 |
| 137 | 121488 | 31.96 | 34.40 | 34.16 | 187 | 107152 | 30.95 | 33.57 | 33.47 |
| 138 | 125296 | 31.89 | 34.22 | 34.11 | 188 | 111264 | 31.05 | 33.65 | 33.52 |
| 139 | 121072 | 31.55 | 33.94 | 33.91 | 189 | 108976 | 31.07 | 33.71 | 33.58 |
| 140 | 119136 | 31.21 | 33.69 | 33.72 | 190 | 105744 | 31.28 | 33.85 | 33.61 |
| 141 | 105968 | 30.60 | 33.32 | 33.39 | 191 | 107856 | 31.43 | 33.93 | 33.61 |
| 142 | 89440 | 30.28 | 33.15 | 33.22 | 192 | 925856 | 33.38 | 39.45 | 39.56 |
| 143 | 90656 | 30.27 | 33.22 | 33.16 | 193 | 223408 | 32.28 | 35.76 | 35.80 |
| 144 | 916976 | 32.96 | 39.12 | 39.16 | 194 | 104304 | 31.59 | 36.37 | 36.75 |
| 145 | 225136 | 32.03 | 35.45 | 35.40 | 195 | 117456 | 31.26 | 34.93 | 35.28 |
| 146 | 51760 | 31.35 | 37.23 | 37.50 | 196 | 130224 | 30.56 | 34.30 | 34.62 |
| 147 | 95632 | 31.73 | 35.46 | 35.34 | 197 | 115632 | 30.11 | 33.79 | 34.32 |
| 148 | 143472 | 32.26 | 36.22 | 36.69 | 198 | 96240 | 29.77 | 33.47 | 33.75 |
| 149 | 144048 | 31.80 | 34.87 | 35.13 | 199 | 94944 | 29.39 | 33.16 | 33.62 |

MS-MOTO_752_0001230228
MS-MOTO_1823_00000720748

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 200 | 98704 | 29.18 | 32.78 | 33.30 | 250 | 74240 | 29.89 | 33.41 | 33.36 |
| 201 | 110352 | 29.30 | 32.73 | 33.16 | 251 | 94448 | 30.49 | 33.73 | 33.55 |
| 202 | 109072 | 29.45 | 32.72 | 33.10 | 252 | 116464 | 30.81 | 33.80 | 33.68 |
| 203 | 116336 | 29.54 | 32.68 | 33.01 | 253 | 133200 | 30.94 | 33.67 | 33.59 |
| 204 | 117008 | 29.33 | 32.45 | 32.89 | 254 | 137040 | 30.57 | 33.30 | 33.28 |
| 205 | 111584 | 29.04 | 32.28 | 32.68 | 255 | 135904 | 30.11 | 32.87 | 33.10 |
| 206 | 108144 | 28.92 | 32.05 | 32.43 | 256 | 122816 | 29.43 | 32.50 | 32.73 |
| 207 | 97840 | 28.78 | 32.02 | 32.27 | 257 | 100864 | 29.03 | 32.33 | 32.55 |
| 208 | 105744 | 28.93 | 32.03 | 32.20 | 258 | 74048 | 28.70 | 32.15 | 32.34 |
| 209 | 121968 | 29.05 | 31.98 | 32.22 | 259 | 77872 | 28.73 | 32.14 | 32.26 |
| 210 | 119728 | 28.85 | 32.02 | 32.19 | 260 | 98080 | 29.24 | 32.37 | 32.34 |
| 211 | 114848 | 28.61 | 31.89 | 32.16 | 261 | 115712 | 29.58 | 32.42 | 32.39 |
| 212 | 109632 | 28.55 | 31.79 | 32.06 | 262 | 127840 | 29.80 | 32.46 | 32.47 |
| 213 | 96768 | 28.47 | 31.72 | 31.96 | 263 | 120608 | 29.74 | 32.44 | 32.40 |
| 214 | 100080 | 28.49 | 31.63 | 31.88 | 264 | 914448 | 32.13 | 38.44 | 38.47 |
| 215 | 108464 | 28.65 | 31.66 | 31.88 | 265 | 215184 | 30.95 | 34.73 | 34.60 |
| 216 | 917536 | 32.70 | 38.95 | 38.98 | 266 | 65088 | 31.45 | 36.86 | 36.89 |
| 217 | 220416 | 31.68 | 35.18 | 35.12 | 267 | 113920 | 31.22 | 34.74 | 34.49 |
| 218 | 70160 | 30.31 | 36.00 | 36.39 | 268 | 139744 | 31.61 | 35.43 | 35.71 |
| 219 | 99152 | 30.69 | 34.46 | 34.66 | 269 | 139168 | 30.95 | 34.08 | 34.18 |
| 220 | 136080 | 30.49 | 34.34 | 34.63 | 270 | 103568 | 30.67 | 34.45 | 34.70 |
| 221 | 129072 | 30.29 | 33.72 | 34.11 | 271 | 98672 | 30.48 | 33.79 | 33.74 |
| 222 | 108112 | 29.86 | 33.50 | 33.73 | 272 | 90320 | 30.52 | 34.22 | 34.32 |
| 223 | 102432 | 29.91 | 33.38 | 33.68 | 273 | 95440 | 30.85 | 34.00 | 33.80 |
| 224 | 118176 | 29.85 | 33.15 | 33.29 | 274 | 119776 | 31.19 | 34.37 | 34.44 |
| 225 | 127920 | 29.53 | 32.86 | 33.26 | 275 | 119840 | 31.11 | 33.97 | 33.70 |
| 226 | 119072 | 29.07 | 32.73 | 33.18 | 276 | 118000 | 31.31 | 34.27 | 34.12 |
| 227 | 113936 | 28.78 | 32.35 | 32.77 | 277 | 114096 | 31.20 | 33.93 | 33.55 |
| 228 | 75472 | 28.88 | 32.63 | 32.89 | 278 | 123264 | 31.10 | 33.85 | 33.61 |
| 229 | 83408 | 29.03 | 32.49 | 32.73 | 279 | 119248 | 30.66 | 33.37 | 33.23 |
| 230 | 116352 | 29.50 | 32.65 | 32.83 | 280 | 97536 | 30.36 | 33.40 | 33.19 |
| 231 | 130528 | 29.39 | 32.29 | 32.52 | 281 | 83312 | 30.55 | 33.45 | 33.17 |
| 232 | 119664 | 29.23 | 32.27 | 32.52 | 282 | 96768 | 30.90 | 33.71 | 33.29 |
| 233 | 120000 | 29.22 | 32.14 | 32.39 | 283 | 118992 | 31.20 | 33.72 | 33.42 |
| 234 | 107680 | 29.11 | 32.12 | 32.40 | 284 | 119536 | 31.36 | 33.92 | 33.54 |
| 235 | 96208 | 28.98 | 32.05 | 32.25 | 285 | 115920 | 31.42 | 33.88 | 33.57 |
| 236 | 93856 | 29.07 | 32.14 | 32.24 | 286 | 114704 | 31.18 | 33.79 | 33.44 |
| 237 | 95168 | 29.20 | 32.19 | 32.26 | 287 | 102288 | 30.87 | 33.54 | 33.19 |
| 238 | 110736 | 29.79 | 32.54 | 32.44 | 288 | 916592 | 32.27 | 38.42 | 38.40 |
| 239 | 112224 | 30.05 | 32.70 | 32.61 | 289 | 205440 | 30.70 | 34.55 | 34.48 |
| 240 | 934320 | 32.77 | 39.05 | 39.00 | 290 | 97888 | 31.58 | 36.30 | 36.44 |
| 241 | 210768 | 31.63 | 35.34 | 35.20 | 291 | 126304 | 30.98 | 34.22 | 34.14 |
| 242 | 70144 | 31.78 | 37.14 | 37.36 | 292 | 131952 | 30.85 | 34.53 | 34.91 |
| 243 | 111520 | 31.76 | 35.22 | 35.07 | 293 | 121456 | 30.09 | 33.39 | 33.54 |
| 244 | 151904 | 31.69 | 35.30 | 35.77 | 294 | 110816 | 29.53 | 33.14 | 33.48 |
| 245 | 136544 | 31.12 | 34.39 | 34.60 | 295 | 92384 | 29.25 | 32.80 | 33.01 |
| 246 | 114544 | 30.58 | 34.10 | 34.49 | 296 | 84096 | 29.17 | 32.85 | 32.97 |
| 247 | 106272 | 30.19 | 33.56 | 33.94 | 297 | 107264 | 29.33 | 32.54 | 32.76 |
| 248 | 105840 | 29.83 | 33.29 | 33.60 | 298 | 125424 | 29.35 | 32.44 | 32.56 |
| 249 | 89728 | 29.63 | 33.12 | 33.50 | 299 | 103840 | 29.23 | 32.39 | 32.49 |

MS-MOTO_752_0001230229
MS-MOTO_1823_00000720749

Sequence : mobile & calendar        Institute : NHK
Bit rate : 4Mbps                    Date :   /  /91

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 476928 | 26.71 | 35.67 | 36.51 | 50 | 33104 | 25.65 | 34.63 | 35.12 |
| 1 | 105824 | 26.19 | 33.54 | 34.39 | 51 | 33264 | 25.63 | 32.96 | 33.53 |
| 2 | 51792 | 25.54 | 34.21 | 34.75 | 52 | 48016 | 25.61 | 33.97 | 34.39 |
| 3 | 48448 | 25.63 | 33.42 | 34.01 | 53 | 53200 | 25.59 | 32.67 | 33.20 |
| 4 | 59936 | 25.32 | 33.37 | 33.77 | 54 | 54544 | 25.65 | 33.50 | 33.87 |
| 5 | 55008 | 25.09 | 33.00 | 33.36 | 55 | 53104 | 25.54 | 32.38 | 32.84 |
| 6 | 47520 | 24.97 | 32.90 | 33.19 | 56 | 51600 | 25.62 | 33.08 | 33.42 |
| 7 | 47488 | 24.77 | 32.50 | 32.78 | 57 | 48288 | 25.43 | 32.15 | 32.57 |
| 8 | 45776 | 24.67 | 32.49 | 32.80 | 58 | 47376 | 25.51 | 32.75 | 33.05 |
| 9 | 44464 | 24.45 | 32.11 | 32.48 | 59 | 48800 | 25.35 | 31.94 | 32.29 |
| 10 | 44320 | 24.25 | 32.11 | 32.34 | 60 | 47616 | 25.36 | 32.48 | 32.71 |
| 11 | 41696 | 24.18 | 31.87 | 32.07 | 61 | 44160 | 25.09 | 31.72 | 32.00 |
| 12 | 39776 | 24.10 | 31.81 | 31.99 | 62 | 42480 | 25.08 | 32.16 | 32.40 |
| 13 | 40368 | 23.97 | 31.67 | 31.79 | 63 | 40416 | 24.93 | 31.47 | 31.80 |
| 14 | 41104 | 23.82 | 31.58 | 31.65 | 64 | 40928 | 25.00 | 31.90 | 32.14 |
| 15 | 40352 | 23.77 | 31.38 | 31.49 | 65 | 40320 | 24.84 | 31.32 | 31.60 |
| 16 | 38896 | 23.85 | 31.39 | 31.42 | 66 | 40976 | 24.94 | 31.75 | 31.91 |
| 17 | 40704 | 23.92 | 31.22 | 31.36 | 67 | 42928 | 24.84 | 31.20 | 31.49 |
| 18 | 44480 | 24.05 | 31.18 | 31.34 | 68 | 44400 | 24.91 | 31.54 | 31.77 |
| 19 | 43568 | 24.03 | 31.09 | 31.19 | 69 | 45888 | 24.81 | 31.10 | 31.35 |
| 20 | 41488 | 23.98 | 31.01 | 31.16 | 70 | 45824 | 24.87 | 31.37 | 31.55 |
| 21 | 43104 | 24.10 | 31.02 | 31.17 | 71 | 45552 | 24.81 | 30.94 | 31.22 |
| 22 | 45696 | 24.23 | 31.00 | 31.20 | 72 | 470688 | 26.32 | 35.40 | 36.13 |
| 23 | 46224 | 24.28 | 30.91 | 31.19 | 73 | 134608 | 26.61 | 33.35 | 34.16 |
| 24 | 481264 | 26.60 | 35.62 | 36.43 | 74 | 35872 | 25.52 | 34.61 | 35.05 |
| 25 | 119664 | 26.47 | 33.47 | 34.38 | 75 | 37056 | 25.53 | 32.93 | 33.59 |
| 26 | 35024 | 25.47 | 34.69 | 35.25 | 76 | 44992 | 25.38 | 33.74 | 34.10 |
| 27 | 35792 | 25.60 | 33.23 | 33.90 | 77 | 44080 | 25.36 | 32.51 | 33.05 |
| 28 | 45376 | 25.53 | 34.15 | 34.64 | 78 | 46032 | 25.39 | 33.28 | 33.61 |
| 29 | 47344 | 25.48 | 32.91 | 33.48 | 79 | 46048 | 25.29 | 32.23 | 32.68 |
| 30 | 51632 | 25.49 | 33.77 | 34.16 | 80 | 47408 | 25.30 | 32.87 | 33.19 |
| 31 | 57920 | 25.43 | 32.64 | 33.15 | 81 | 48496 | 25.16 | 31.96 | 32.45 |
| 32 | 52016 | 25.40 | 33.30 | 33.67 | 82 | 51456 | 25.21 | 32.43 | 32.80 |
| 33 | 48144 | 25.22 | 32.39 | 32.88 | 83 | 51184 | 25.03 | 31.70 | 32.12 |
| 34 | 49120 | 25.24 | 32.94 | 33.38 | 84 | 48544 | 24.92 | 32.12 | 32.42 |
| 35 | 47904 | 25.17 | 32.21 | 32.71 | 85 | 44336 | 24.76 | 31.47 | 31.91 |
| 36 | 45104 | 25.05 | 32.66 | 33.00 | 86 | 42416 | 24.73 | 31.88 | 32.14 |
| 37 | 43328 | 24.87 | 31.99 | 32.39 | 87 | 41296 | 24.63 | 31.30 | 31.62 |
| 38 | 44048 | 24.84 | 32.34 | 32.64 | 88 | 42096 | 24.69 | 31.61 | 31.91 |
| 39 | 46096 | 24.73 | 31.77 | 32.11 | 89 | 42912 | 24.59 | 31.10 | 31.43 |
| 40 | 45664 | 24.78 | 32.10 | 32.39 | 90 | 44624 | 24.66 | 31.38 | 31.66 |
| 41 | 44864 | 24.72 | 31.60 | 31.97 | 91 | 45888 | 24.54 | 30.93 | 31.25 |
| 42 | 44992 | 24.73 | 31.93 | 32.23 | 92 | 46256 | 24.56 | 31.22 | 31.40 |
| 43 | 42896 | 24.54 | 31.40 | 31.73 | 93 | 46112 | 24.49 | 30.79 | 31.04 |
| 44 | 44512 | 24.59 | 31.69 | 32.00 | 94 | 44768 | 24.53 | 31.02 | 31.21 |
| 45 | 44080 | 24.52 | 31.27 | 31.53 | 95 | 44816 | 24.50 | 30.69 | 30.94 |
| 46 | 44304 | 24.56 | 31.52 | 31.80 | 96 | 471408 | 26.32 | 35.28 | 36.00 |
| 47 | 44208 | 24.52 | 31.12 | 31.40 | 97 | 131728 | 26.62 | 33.29 | 33.96 |
| 48 | 467456 | 26.37 | 35.41 | 36.21 | 98 | 32400 | 25.47 | 34.51 | 34.90 |
| 49 | 127504 | 26.53 | 33.37 | 34.15 | 99 | 33248 | 25.55 | 32.93 | 33.35 |

MS-MOTO_752_0001230230

MS-MOTO_1823_00000720750

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 44512 | 25.43 | 33.72 | 34.05 | 150 | 48144 | 24.77 | 32.19 | 32.32 |
| 101 | 47392 | 25.42 | 32.58 | 32.97 | 151 | 51744 | 24.74 | 31.73 | 31.88 |
| 102 | 50192 | 25.60 | 33.30 | 33.59 | 152 | 52448 | 24.56 | 31.76 | 31.78 |
| 103 | 51536 | 25.46 | 32.30 | 32.72 | 153 | 47056 | 24.54 | 31.39 | 31.40 |
| 104 | 54480 | 25.54 | 32.83 | 33.19 | 154 | 42144 | 24.49 | 31.34 | 31.37 |
| 105 | 52096 | 25.37 | 32.03 | 32.47 | 155 | 41360 | 24.58 | 31.12 | 31.12 |
| 106 | 47264 | 25.25 | 32.42 | 32.76 | 156 | 40352 | 24.62 | 31.13 | 31.21 |
| 107 | 49200 | 25.10 | 31.75 | 32.11 | 157 | 40272 | 24.71 | 30.97 | 30.97 |
| 108 | 47280 | 25.07 | 32.08 | 32.35 | 158 | 44512 | 24.81 | 30.99 | 31.10 |
| 109 | 43888 | 24.78 | 31.47 | 31.72 | 159 | 48320 | 24.84 | 30.86 | 30.94 |
| 110 | 42912 | 24.76 | 31.73 | 31.95 | 160 | 47376 | 24.85 | 30.90 | 30.99 |
| 111 | 43584 | 24.65 | 31.26 | 31.49 | 161 | 44768 | 24.91 | 30.77 | 30.82 |
| 112 | 44272 | 24.64 | 31.42 | 31.61 | 162 | 44176 | 24.95 | 30.74 | 30.86 |
| 113 | 46704 | 24.52 | 31.03 | 31.25 | 163 | 44048 | 24.97 | 30.63 | 30.69 |
| 114 | 46224 | 24.51 | 31.13 | 31.25 | 164 | 42800 | 25.02 | 30.65 | 30.78 |
| 115 | 46112 | 24.36 | 30.79 | 30.94 | 165 | 48256 | 25.14 | 30.56 | 30.72 |
| 116 | 43568 | 24.32 | 30.81 | 30.96 | 166 | 49248 | 25.21 | 30.61 | 30.72 |
| 117 | 40544 | 24.20 | 30.60 | 30.74 | 167 | 47536 | 25.22 | 30.48 | 30.65 |
| 118 | 40960 | 24.27 | 30.59 | 30.80 | 168 | 458640 | 25.98 | 34.89 | 35.55 |
| 119 | 41344 | 24.24 | 30.47 | 30.61 | 169 | 136880 | 26.68 | 33.19 | 33.83 |
| 120 | 471504 | 26.23 | 35.15 | 35.83 | 170 | 40576 | 25.51 | 34.05 | 34.59 |
| 121 | 131216 | 26.46 | 33.19 | 33.82 | 171 | 40160 | 25.80 | 32.72 | 33.22 |
| 122 | 31728 | 25.20 | 34.12 | 34.51 | 172 | 46512 | 25.76 | 33.49 | 33.87 |
| 123 | 31440 | 25.33 | 32.75 | 33.10 | 173 | 49024 | 25.83 | 32.34 | 32.77 |
| 124 | 42160 | 25.02 | 33.36 | 33.57 | 174 | 54240 | 25.81 | 32.89 | 33.26 |
| 125 | 43760 | 25.20 | 32.36 | 32.67 | 175 | 50208 | 25.68 | 31.98 | 32.34 |
| 126 | 50288 | 25.16 | 32.65 | 32.88 | 176 | 50528 | 25.66 | 32.50 | 32.75 |
| 127 | 53472 | 25.29 | 32.06 | 32.46 | 177 | 48512 | 25.47 | 31.72 | 31.99 |
| 128 | 50816 | 25.11 | 32.22 | 32.57 | 178 | 44016 | 25.45 | 32.15 | 32.34 |
| 129 | 50128 | 25.13 | 31.80 | 32.19 | 179 | 42960 | 25.30 | 31.40 | 31.67 |
| 130 | 50496 | 25.01 | 31.89 | 32.14 | 180 | 42752 | 25.24 | 31.76 | 31.94 |
| 131 | 46864 | 24.91 | 31.53 | 31.83 | 181 | 44608 | 25.16 | 31.16 | 31.38 |
| 132 | 44016 | 24.79 | 31.57 | 31.73 | 182 | 45616 | 25.17 | 31.48 | 31.67 |
| 133 | 45152 | 24.61 | 31.27 | 31.46 | 183 | 48064 | 25.05 | 30.92 | 31.14 |
| 134 | 44000 | 24.51 | 31.27 | 31.39 | 184 | 46144 | 25.02 | 31.19 | 31.34 |
| 135 | 43056 | 24.39 | 31.05 | 31.22 | 185 | 43952 | 24.83 | 30.68 | 30.91 |
| 136 | 44512 | 24.43 | 31.03 | 31.16 | 186 | 41488 | 24.80 | 30.93 | 31.11 |
| 137 | 45680 | 24.39 | 30.85 | 31.06 | 187 | 44080 | 24.77 | 30.57 | 30.70 |
| 138 | 45536 | 24.35 | 30.81 | 30.97 | 188 | 44352 | 24.83 | 30.80 | 30.92 |
| 139 | 44144 | 24.34 | 30.66 | 30.79 | 189 | 44720 | 24.80 | 30.48 | 30.59 |
| 140 | 45184 | 24.39 | 30.58 | 30.75 | 190 | 42144 | 24.79 | 30.63 | 30.77 |
| 141 | 45744 | 24.31 | 30.47 | 30.62 | 191 | 41552 | 24.72 | 30.34 | 30.45 |
| 142 | 45088 | 24.37 | 30.43 | 30.54 | 192 | 458192 | 25.89 | 34.84 | 35.49 |
| 143 | 46608 | 24.32 | 30.34 | 30.51 | 193 | 145248 | 26.69 | 33.13 | 33.64 |
| 144 | 457840 | 25.94 | 34.92 | 35.62 | 194 | 33040 | 25.33 | 33.96 | 34.28 |
| 145 | 137184 | 26.61 | 33.15 | 33.77 | 195 | 32032 | 26.05 | 32.62 | 32.93 |
| 146 | 36176 | 24.97 | 33.84 | 34.16 | 196 | 37760 | 25.43 | 33.31 | 33.43 |
| 147 | 38368 | 25.40 | 32.61 | 32.98 | 197 | 38096 | 26.00 | 32.22 | 32.51 |
| 148 | 47456 | 24.91 | 32.80 | 33.02 | 198 | 46160 | 25.75 | 32.85 | 33.00 |
| 149 | 46928 | 25.02 | 32.15 | 32.41 | 199 | 50368 | 26.20 | 31.98 | 32.26 |

MS-MOTO_752_0001230231
MS-MOTO_1823_00000720751

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 200 | 57232 | 26.08 | 32.45 | 32.72 | 250 | 49216 | 26.21 | 32.64 | 32.98 |
| 201 | 55200 | 26.29 | 31.77 | 32.05 | 251 | 48128 | 26.16 | 31.85 | 32.28 |
| 202 | 54672 | 26.20 | 32.17 | 32.38 | 252 | 47440 | 26.10 | 32.48 | 32.70 |
| 203 | 48496 | 26.21 | 31.54 | 31.77 | 253 | 44768 | 26.01 | 31.72 | 32.04 |
| 204 | 46976 | 26.18 | 31.84 | 32.07 | 254 | 40608 | 26.01 | 32.26 | 32.54 |
| 205 | 47648 | 26.15 | 31.37 | 31.64 | 255 | 40256 | 26.11 | 31.68 | 32.08 |
| 206 | 44384 | 26.13 | 31.60 | 31.76 | 256 | 42480 | 26.26 | 32.31 | 32.58 |
| 207 | 43280 | 26.06 | 31.18 | 31.39 | 257 | 39904 | 26.37 | 31.73 | 32.10 |
| 208 | 47568 | 26.09 | 31.40 | 31.54 | 258 | 41824 | 26.62 | 32.35 | 32.65 |
| 209 | 46592 | 25.99 | 31.02 | 31.22 | 259 | 42624 | 26.71 | 31.79 | 32.20 |
| 210 | 44608 | 25.96 | 31.18 | 31.33 | 260 | 43440 | 26.80 | 32.34 | 32.70 |
| 211 | 41760 | 25.84 | 30.83 | 30.97 | 261 | 48128 | 26.92 | 31.82 | 32.29 |
| 212 | 40896 | 25.79 | 31.00 | 31.04 | 262 | 50240 | 26.88 | 32.29 | 32.65 |
| 213 | 42464 | 25.73 | 30.69 | 30.79 | 263 | 52784 | 26.90 | 31.77 | 32.24 |
| 214 | 40416 | 25.66 | 30.80 | 30.85 | 264 | 458000 | 26.84 | 34.89 | 35.67 |
| 215 | 40720 | 25.51 | 30.50 | 30.59 | 265 | 135392 | 27.71 | 33.14 | 33.80 |
| 216 | 460272 | 26.07 | 34.90 | 35.51 | 266 | 50208 | 26.91 | 34.17 | 34.73 |
| 217 | 143632 | 26.91 | 33.15 | 33.66 | 267 | 41488 | 27.18 | 32.84 | 33.45 |
| 218 | 37136 | 25.58 | 33.94 | 34.11 | 268 | 47760 | 27.03 | 33.76 | 34.25 |
| 219 | 36768 | 26.04 | 32.61 | 32.87 | 269 | 47536 | 27.08 | 32.59 | 33.17 |
| 220 | 45168 | 25.51 | 33.26 | 33.34 | 270 | 47280 | 27.00 | 33.34 | 33.86 |
| 221 | 44192 | 25.67 | 32.23 | 32.38 | 271 | 46272 | 26.90 | 32.31 | 32.84 |
| 222 | 44016 | 25.57 | 32.74 | 32.85 | 272 | 43744 | 26.72 | 32.97 | 33.38 |
| 223 | 43472 | 25.76 | 31.91 | 32.12 | 273 | 41792 | 26.59 | 32.12 | 32.59 |
| 224 | 49040 | 25.68 | 32.41 | 32.46 | 274 | 44496 | 26.54 | 32.72 | 33.04 |
| 225 | 48112 | 25.74 | 31.65 | 31.78 | 275 | 46576 | 26.54 | 31.94 | 32.38 |
| 226 | 50144 | 25.76 | 32.07 | 32.16 | 276 | 46480 | 26.44 | 32.46 | 32.72 |
| 227 | 50384 | 25.77 | 31.47 | 31.58 | 277 | 44816 | 26.39 | 31.80 | 32.22 |
| 228 | 50160 | 25.74 | 31.74 | 31.95 | 278 | 43936 | 26.39 | 32.32 | 32.57 |
| 229 | 48016 | 25.58 | 31.25 | 31.40 | 279 | 42752 | 26.34 | 31.71 | 32.11 |
| 230 | 46944 | 25.63 | 31.54 | 31.67 | 280 | 42160 | 26.40 | 32.23 | 32.44 |
| 231 | 48992 | 25.56 | 31.13 | 31.25 | 281 | 42240 | 26.43 | 31.73 | 32.08 |
| 232 | 46192 | 25.47 | 31.34 | 31.40 | 282 | 47968 | 26.53 | 32.26 | 32.45 |
| 233 | 44656 | 25.33 | 30.96 | 31.04 | 283 | 55008 | 26.38 | 31.64 | 32.04 |
| 234 | 42736 | 25.26 | 31.16 | 31.20 | 284 | 50784 | 26.15 | 32.02 | 32.20 |
| 235 | 43888 | 25.16 | 30.80 | 30.81 | 285 | 49392 | 26.09 | 31.47 | 31.80 |
| 236 | 43808 | 25.19 | 30.97 | 31.02 | 286 | 49984 | 25.96 | 31.84 | 31.97 |
| 237 | 43808 | 25.14 | 30.63 | 30.77 | 287 | 45664 | 25.76 | 31.28 | 31.50 |
| 238 | 43152 | 25.11 | 30.80 | 30.89 | 288 | 444416 | 25.90 | 34.44 | 35.08 |
| 239 | 40832 | 24.99 | 30.52 | 30.63 | 289 | 148672 | 27.02 | 32.77 | 33.38 |
| 240 | 455344 | 26.28 | 34.80 | 35.51 | 290 | 41952 | 25.78 | 33.70 | 34.19 |
| 241 | 139312 | 27.20 | 33.05 | 33.66 | 291 | 35696 | 26.19 | 32.40 | 32.98 |
| 242 | 33328 | 25.61 | 34.05 | 34.32 | 292 | 47408 | 25.75 | 33.23 | 33.63 |
| 243 | 32016 | 26.07 | 32.65 | 32.94 | 293 | 43920 | 25.85 | 32.10 | 32.53 |
| 244 | 45488 | 25.76 | 33.44 | 33.66 | 294 | 47856 | 25.64 | 32.78 | 33.09 |
| 245 | 45296 | 25.99 | 32.41 | 32.71 | 295 | 43632 | 25.53 | 31.79 | 32.17 |
| 246 | 49776 | 26.00 | 33.17 | 33.39 | 296 | 43392 | 25.37 | 32.38 | 32.58 |
| 247 | 48752 | 26.12 | 32.21 | 32.57 | 297 | 42624 | 25.31 | 31.51 | 31.80 |
| 248 | 53216 | 26.10 | 32.84 | 33.17 | 298 | 42928 | 25.27 | 32.06 | 32.21 |
| 249 | 50944 | 26.21 | 32.02 | 32.44 | 299 | 41344 | 25.23 | 31.31 | 31.54 |

MS-MOTO_752_0001230232
MS-MOTO_1823_00000720752

```
              Sequence : mobile & calendar      Institute : NHK
              Bit rate : 9Mbps                  Date :   /  /91

                     SNR(dB)                              SNR(dB)
 Field   Bits       Y     Cb      Cr      Field   Bits       Y     Cb      Cr

   0    872160   29.95   39.42   40.35     50    73488   28.69   37.30   37.93
   1    246544   29.80   35.46   36.56     51   105760   29.06   34.78   35.67
   2    100304   28.25   36.10   36.85     52   133488   29.34   36.28   36.93
   3     98416   28.35   34.91   35.75     53   121296   28.87   34.44   35.20
   4    120800   28.03   34.85   35.54     54   109008   28.85   35.49   36.17
   5    112992   27.82   34.22   34.87     55   111552   28.66   34.13   34.81
   6    109968   27.81   34.20   34.79     56   110912   28.78   34.94   35.55
   7    112656   27.80   33.70   34.35     57   114304   28.67   33.93   34.54
   8    110128   27.76   33.79   34.39     58   108464   28.75   34.59   35.10
   9    114192   27.65   33.33   33.99     59   110496   28.63   33.78   34.33
  10    111856   27.48   33.37   33.90     60   109056   28.63   34.26   34.74
  11    102784   27.29   33.01   33.56     61   111168   28.46   33.57   34.08
  12    106112   27.46   33.10   33.64     62   105248   28.44   33.92   34.37
  13    103568   27.17   32.84   33.34     63   106688   28.44   33.40   33.94
  14    109888   27.21   32.81   33.34     64   109536   28.58   33.76   34.21
  15    110528   27.20   32.66   33.18     65   108496   28.48   33.35   33.83
  16    106816   27.31   32.69   33.17     66   110864   28.58   33.70   34.14
  17    107728   27.44   32.60   33.13     67   119552   28.67   33.36   33.88
  18    117328   27.66   32.72   33.19     68   111712   28.51   33.51   33.96
  19    112672   27.54   32.57   33.04     69   103088   28.27   33.12   33.63
  20    107952   27.54   32.58   33.09     70   109440   28.44   33.30   33.77
  21    106896   27.57   32.54   33.04     71   111344   28.38   33.01   33.57
  22    106672   27.68   32.60   33.10     72   874608   29.57   39.24   40.07
  23    108496   27.77   32.57   33.10     73   240400   29.33   35.04   36.02
  24    896688   29.83   39.49   40.37     74    99904   28.94   37.03   37.64
  25    245920   29.70   35.25   36.26     75   112464   28.81   34.63   35.43
  26     81568   28.46   37.10   37.76     76   115680   28.83   35.65   36.29
  27     98320   28.80   34.85   35.74     77   114096   28.61   34.11   34.85
  28    122192   29.08   36.24   36.93     78   110080   28.66   34.94   35.51
  29    129280   29.05   34.54   35.35     79   112192   28.48   33.82   34.49
  30    122752   28.82   35.55   36.20     80   110416   28.55   34.43   34.97
  31    103568   28.27   34.11   34.81     81   111744   28.39   33.61   34.20
  32    100704   28.26   34.84   35.46     82   110512   28.40   34.03   34.53
  33    105312   28.13   33.78   34.47     83   112176   28.21   33.35   33.94
  34    107872   28.24   34.41   35.03     84   105824   28.03   33.59   34.11
  35    109488   28.22   33.63   34.33     85   108368   28.04   33.12   33.63
  36    110176   28.30   34.11   34.77     86   111664   28.12   33.44   33.90
  37    111344   28.16   33.46   34.10     87   107744   28.08   33.01   33.56
  38    110704   28.23   33.83   34.44     88   107536   28.16   33.30   33.74
  39    112560   28.14   33.30   33.91     89   110176   28.13   32.93   33.46
  40    109776   28.16   33.60   34.18     90   111936   28.11   33.12   33.61
  41    110208   28.13   33.18   33.84     91   111952   28.02   32.77   33.33
  42    110352   28.16   33.43   33.99     92   112256   28.05   32.94   33.38
  43    111760   28.03   33.04   33.61     93   111232   27.95   32.70   33.16
  44    110320   28.07   33.27   33.79     94   109632   28.04   32.80   33.27
  45    110176   27.98   32.92   33.51     95   108784   27.97   32.61   33.06
  46    110192   28.03   33.13   33.66     96   873376   29.50   39.04   39.84
  47    108112   27.97   32.88   33.41     97   240336   29.39   34.95   35.82
  48    888096   29.70   39.40   40.25     98    88896   28.77   36.93   37.49
  49    248400   29.54   35.17   36.16     99   107328   28.88   34.53   35.31
```

MS-MOTO_752_0001230233

MS-MOTO_1823_00000720753

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 126768 | 29.05 | 35.71 | 36.24 | 150 | 107040 | 27.92 | 33.72 | 34.21 |
| 101 | 112736 | 28.60 | 34.13 | 34.85 | 151 | 105104 | 27.65 | 33.10 | 33.50 |
| 102 | 107472 | 28.79 | 35.01 | 35.56 | 152 | 104288 | 27.44 | 33.05 | 33.44 |
| 103 | 108944 | 28.36 | 33.76 | 34.41 | 153 | 108320 | 27.53 | 32.78 | 33.13 |
| 104 | 111088 | 28.56 | 34.43 | 34.99 | 154 | 104448 | 27.70 | 32.79 | 33.18 |
| 105 | 114656 | 28.35 | 33.56 | 34.14 | 155 | 106544 | 27.91 | 32.67 | 33.06 |
| 106 | 111792 | 28.35 | 33.99 | 34.46 | 156 | 104944 | 28.07 | 32.78 | 33.15 |
| 107 | 112992 | 28.16 | 33.30 | 33.82 | 157 | 115984 | 28.36 | 32.80 | 33.25 |
| 108 | 110240 | 28.22 | 33.60 | 34.04 | 158 | 110272 | 28.23 | 32.80 | 33.31 |
| 109 | 111616 | 28.08 | 33.10 | 33.53 | 159 | 108240 | 28.19 | 32.78 | 33.17 |
| 110 | 110512 | 28.10 | 33.30 | 33.75 | 160 | 107664 | 28.29 | 32.84 | 33.18 |
| 111 | 109968 | 27.96 | 32.93 | 33.36 | 161 | 106240 | 28.44 | 32.82 | 33.24 |
| 112 | 110368 | 28.03 | 33.06 | 33.53 | 162 | 117984 | 28.62 | 32.91 | 33.37 |
| 113 | 110672 | 27.85 | 32.75 | 33.18 | 163 | 108608 | 28.55 | 32.82 | 33.25 |
| 114 | 106608 | 27.76 | 32.78 | 33.16 | 164 | 106720 | 28.69 | 32.91 | 33.28 |
| 115 | 110544 | 27.72 | 32.57 | 32.94 | 165 | 113424 | 28.62 | 32.79 | 33.21 |
| 116 | 109760 | 27.72 | 32.54 | 32.97 | 166 | 108448 | 28.58 | 32.80 | 33.22 |
| 117 | 105328 | 27.69 | 32.44 | 32.83 | 167 | 107856 | 28.60 | 32.71 | 33.19 |
| 118 | 109872 | 27.86 | 32.48 | 32.89 | 168 | 898624 | 29.52 | 39.10 | 39.86 |
| 119 | 109968 | 27.86 | 32.43 | 32.79 | 169 | 231664 | 29.28 | 34.92 | 35.82 |
| 120 | 882320 | 29.53 | 39.14 | 39.89 | 170 | 93120 | 28.76 | 36.48 | 37.08 |
| 121 | 239152 | 29.29 | 34.86 | 35.73 | 171 | 110512 | 28.85 | 34.34 | 35.09 |
| 122 | 87936 | 28.50 | 36.61 | 37.07 | 172 | 114864 | 29.17 | 35.52 | 36.13 |
| 123 | 115760 | 28.83 | 34.47 | 35.12 | 173 | 124464 | 29.02 | 34.02 | 34.70 |
| 124 | 128640 | 28.87 | 35.39 | 35.91 | 174 | 111760 | 28.95 | 34.74 | 35.24 |
| 125 | 117568 | 28.73 | 33.99 | 34.63 | 175 | 114688 | 28.79 | 33.67 | 34.24 |
| 126 | 105184 | 28.46 | 34.46 | 34.95 | 176 | 111184 | 28.77 | 34.23 | 34.71 |
| 127 | 112400 | 28.52 | 33.69 | 34.27 | 177 | 103504 | 28.55 | 33.38 | 33.89 |
| 128 | 113664 | 28.36 | 33.87 | 34.42 | 178 | 107248 | 28.72 | 33.85 | 34.27 |
| 129 | 102448 | 28.02 | 33.28 | 33.82 | 179 | 112992 | 28.56 | 33.23 | 33.69 |
| 130 | 99728 | 27.90 | 33.37 | 33.87 | 180 | 109360 | 28.68 | 33.55 | 33.99 |
| 131 | 102864 | 27.87 | 33.03 | 33.50 | 181 | 111456 | 28.54 | 33.06 | 33.51 |
| 132 | 109264 | 27.95 | 33.11 | 33.59 | 182 | 111376 | 28.57 | 33.28 | 33.71 |
| 133 | 112992 | 27.87 | 32.84 | 33.25 | 183 | 115008 | 28.46 | 32.87 | 33.33 |
| 134 | 109072 | 27.81 | 32.84 | 33.26 | 184 | 110560 | 28.40 | 33.04 | 33.50 |
| 135 | 113792 | 27.80 | 32.69 | 33.08 | 185 | 111936 | 28.24 | 32.73 | 33.17 |
| 136 | 112016 | 27.73 | 32.69 | 33.11 | 186 | 99296 | 28.13 | 32.81 | 33.22 |
| 137 | 110896 | 27.70 | 32.52 | 32.98 | 187 | 108336 | 28.24 | 32.67 | 33.07 |
| 138 | 115264 | 27.81 | 32.56 | 32.99 | 188 | 109744 | 28.30 | 32.80 | 33.17 |
| 139 | 111088 | 27.80 | 32.37 | 32.80 | 189 | 109472 | 28.35 | 32.64 | 33.04 |
| 140 | 110832 | 27.80 | 32.42 | 32.82 | 190 | 115328 | 28.49 | 32.79 | 33.19 |
| 141 | 111568 | 27.76 | 32.31 | 32.71 | 191 | 113152 | 28.45 | 32.65 | 33.04 |
| 142 | 109888 | 27.81 | 32.33 | 32.74 | 192 | 870768 | 29.25 | 38.84 | 39.56 |
| 143 | 111312 | 27.71 | 32.23 | 32.59 | 193 | 240160 | 29.19 | 34.84 | 35.57 |
| 144 | 877856 | 29.35 | 38.97 | 39.72 | 194 | 90960 | 29.20 | 36.43 | 36.99 |
| 145 | 235792 | 29.21 | 34.87 | 35.75 | 195 | 116992 | 29.58 | 34.62 | 35.26 |
| 146 | 95760 | 28.35 | 36.14 | 36.64 | 196 | 117760 | 29.71 | 35.44 | 36.01 |
| 147 | 110672 | 28.52 | 34.24 | 34.92 | 197 | 111312 | 29.67 | 34.31 | 34.92 |
| 148 | 128032 | 28.42 | 34.68 | 35.21 | 198 | 118064 | 29.84 | 34.89 | 35.44 |
| 149 | 121424 | 28.28 | 33.70 | 34.29 | 199 | 115360 | 29.69 | 34.05 | 34.63 |

MS-MOTO_752_0001230234
MS-MOTO_1823_00000720754

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 200 | 109408 | 29.66 | 34.41 | 34.91 | 250 | 110160 | 29.69 | 34.80 | 35.38 |
| 201 | 104192 | 29.48 | 33.75 | 34.25 | 251 | 110512 | 29.65 | 33.96 | 34.65 |
| 202 | 109536 | 29.58 | 34.01 | 34.54 | 252 | 112848 | 29.64 | 34.63 | 35.19 |
| 203 | 113376 | 29.47 | 33.53 | 34.05 | 253 | 112272 | 29.61 | 33.88 | 34.57 |
| 204 | 107424 | 29.56 | 33.73 | 34.26 | 254 | 103296 | 29.80 | 34.53 | 35.14 |
| 205 | 109792 | 29.51 | 33.46 | 33.96 | 255 | 108336 | 30.04 | 34.03 | 34.75 |
| 206 | 108640 | 29.65 | 33.63 | 34.16 | 256 | 105824 | 30.37 | 34.75 | 35.42 |
| 207 | 112480 | 29.63 | 33.45 | 33.94 | 257 | 115248 | 30.74 | 34.45 | 35.21 |
| 208 | 111728 | 29.63 | 33.47 | 33.94 | 258 | 115152 | 31.08 | 35.10 | 35.82 |
| 209 | 111296 | 29.47 | 33.27 | 33.78 | 259 | 109280 | 31.14 | 34.74 | 35.49 |
| 210 | 114016 | 29.46 | 33.35 | 33.79 | 260 | 108336 | 31.17 | 35.17 | 35.85 |
| 211 | 101776 | 29.17 | 33.03 | 33.44 | 261 | 113248 | 30.97 | 34.66 | 35.42 |
| 212 | 111392 | 29.26 | 33.16 | 33.61 | 262 | 107168 | 30.52 | 34.82 | 35.44 |
| 213 | 113888 | 29.07 | 32.99 | 33.45 | 263 | 110896 | 30.42 | 34.41 | 35.13 |
| 214 | 109936 | 29.08 | 33.05 | 33.45 | 264 | 874864 | 30.33 | 39.06 | 39.89 |
| 215 | 107856 | 29.03 | 32.95 | 33.37 | 265 | 225728 | 30.34 | 34.94 | 35.87 |
| 216 | 880144 | 29.39 | 38.86 | 39.58 | 266 | 119216 | 30.53 | 37.19 | 37.90 |
| 217 | 231440 | 29.31 | 34.88 | 35.66 | 267 | 115648 | 30.31 | 34.73 | 35.67 |
| 218 | 104848 | 29.30 | 36.26 | 36.71 | 268 | 108480 | 30.43 | 36.30 | 37.02 |
| 219 | 114912 | 29.24 | 34.27 | 34.83 | 269 | 114736 | 30.26 | 34.53 | 35.37 |
| 220 | 124064 | 29.24 | 35.24 | 35.72 | 270 | 107168 | 30.36 | 35.59 | 36.29 |
| 221 | 115648 | 28.80 | 33.84 | 34.33 | 271 | 111616 | 30.15 | 34.32 | 35.16 |
| 222 | 103200 | 29.12 | 34.53 | 35.03 | 272 | 110480 | 30.14 | 35.06 | 35.75 |
| 223 | 102048 | 28.98 | 33.58 | 34.06 | 273 | 105120 | 29.86 | 34.09 | 34.84 |
| 224 | 111536 | 29.05 | 34.11 | 34.48 | 274 | 106784 | 29.92 | 34.70 | 35.33 |
| 225 | 112912 | 28.89 | 33.31 | 33.76 | 275 | 114240 | 29.93 | 34.04 | 34.74 |
| 226 | 100640 | 28.83 | 33.73 | 34.10 | 276 | 109792 | 29.92 | 34.47 | 35.10 |
| 227 | 108080 | 28.82 | 33.16 | 33.65 | 277 | 108096 | 29.87 | 33.98 | 34.63 |
| 228 | 109952 | 28.90 | 33.50 | 33.91 | 278 | 105472 | 30.03 | 34.44 | 35.04 |
| 229 | 111312 | 28.76 | 33.02 | 33.52 | 279 | 99200 | 30.04 | 34.06 | 34.69 |
| 230 | 111568 | 28.78 | 33.35 | 33.76 | 280 | 115200 | 30.47 | 34.76 | 35.36 |
| 231 | 110736 | 28.62 | 32.93 | 33.42 | 281 | 119120 | 30.56 | 34.48 | 35.16 |
| 232 | 109136 | 28.63 | 33.19 | 33.59 | 282 | 120096 | 30.64 | 34.91 | 35.57 |
| 233 | 111920 | 28.57 | 32.88 | 33.35 | 283 | 119168 | 30.06 | 34.31 | 34.96 |
| 234 | 110384 | 28.57 | 33.03 | 33.51 | 284 | 108256 | 29.67 | 34.45 | 34.96 |
| 235 | 112400 | 28.53 | 32.79 | 33.25 | 285 | 102752 | 29.42 | 33.97 | 34.57 |
| 236 | 108960 | 28.55 | 32.92 | 33.36 | 286 | 104608 | 29.21 | 34.03 | 34.51 |
| 237 | 108368 | 28.55 | 32.76 | 33.21 | 287 | 100352 | 29.00 | 33.62 | 34.13 |
| 238 | 108384 | 28.52 | 32.81 | 33.33 | 288 | 884848 | 29.55 | 38.83 | 39.60 |
| 239 | 110400 | 28.53 | 32.75 | 33.24 | 289 | 247904 | 29.60 | 34.63 | 35.50 |
| 240 | 885392 | 29.81 | 39.01 | 39.81 | 290 | 84464 | 28.96 | 36.68 | 37.44 |
| 241 | 224880 | 29.67 | 34.78 | 35.65 | 291 | 108096 | 29.31 | 34.31 | 35.11 |
| 242 | 101248 | 29.35 | 36.91 | 37.50 | 292 | 122768 | 29.42 | 35.69 | 36.34 |
| 243 | 120800 | 29.44 | 34.51 | 35.23 | 293 | 113056 | 29.20 | 34.03 | 34.68 |
| 244 | 114448 | 29.40 | 35.86 | 36.41 | 294 | 112016 | 29.17 | 34.93 | 35.53 |
| 245 | 112304 | 29.27 | 34.16 | 34.87 | 295 | 121600 | 29.11 | 33.76 | 34.40 |
| 246 | 108512 | 29.47 | 35.39 | 35.92 | 296 | 111760 | 28.96 | 34.37 | 34.87 |
| 247 | 109840 | 29.45 | 34.01 | 34.71 | 297 | 106336 | 28.70 | 33.40 | 33.93 |
| 248 | 108992 | 29.51 | 35.00 | 35.59 | 298 | 99888 | 28.73 | 33.96 | 34.28 |
| 249 | 117712 | 29.57 | 33.97 | 34.70 | 299 | 105920 | 28.80 | 33.28 | 33.78 |

MS-MOTO_752_0001230235
MS-MOTO_1823_00000720755

|       |        | Sequence : table tennis |       |       |       |        | Institute : NHK |       |       |
|       |        | Bit rate : 4Mbps |       |       |       |        | Date :   /  /91 |       |       |

|       |        | SNR(dB) |       |       |       |        | SNR(dB) |       |       |
| Field | Bits   | Y     | Cb    | Cr    | Field | Bits   | Y     | Cb    | Cr    |
|-------|--------|-------|-------|-------|-------|--------|-------|-------|-------|
| 0  | 427056 | 26.24 | 40.89 | 42.73 | 50 | 44816  | 26.01 | 39.51 | 41.25 |
| 1  | 141440 | 25.09 | 38.45 | 40.01 | 51 | 50800  | 26.40 | 39.18 | 40.72 |
| 2  | 25792  | 25.57 | 40.18 | 41.57 | 52 | 51088  | 26.57 | 39.21 | 40.58 |
| 3  | 36304  | 24.91 | 38.28 | 39.71 | 53 | 45632  | 27.09 | 39.16 | 40.43 |
| 4  | 49152  | 25.98 | 40.04 | 41.22 | 54 | 47440  | 27.10 | 39.18 | 40.28 |
| 5  | 71120  | 25.82 | 38.46 | 39.69 | 55 | 44096  | 27.41 | 39.02 | 40.08 |
| 6  | 67312  | 26.52 | 40.07 | 41.16 | 56 | 44288  | 27.57 | 39.12 | 39.87 |
| 7  | 81328  | 25.83 | 38.47 | 39.64 | 57 | 45248  | 27.45 | 38.83 | 39.60 |
| 8  | 57600  | 25.47 | 39.56 | 40.68 | 58 | 43552  | 27.74 | 38.87 | 39.62 |
| 9  | 49936  | 25.00 | 38.43 | 39.46 | 59 | 44048  | 27.56 | 38.69 | 39.39 |
| 10 | 40544  | 24.65 | 39.00 | 40.07 | 60 | 42848  | 27.89 | 38.80 | 39.40 |
| 11 | 34656  | 24.40 | 38.39 | 39.11 | 61 | 45136  | 28.18 | 38.69 | 39.45 |
| 12 | 28416  | 24.28 | 38.78 | 39.48 | 62 | 45984  | 28.35 | 38.75 | 39.35 |
| 13 | 31616  | 24.31 | 38.21 | 38.71 | 63 | 46000  | 28.97 | 38.77 | 39.45 |
| 14 | 35168  | 24.25 | 38.60 | 39.06 | 64 | 45792  | 28.77 | 38.77 | 39.24 |
| 15 | 41984  | 24.31 | 38.24 | 38.56 | 65 | 43440  | 29.16 | 38.75 | 39.25 |
| 16 | 50576  | 24.21 | 38.40 | 38.89 | 66 | 45040  | 29.29 | 38.80 | 39.15 |
| 17 | 49856  | 24.36 | 38.44 | 38.77 | 67 | 43568  | 29.66 | 38.80 | 39.11 |
| 18 | 52784  | 24.23 | 38.13 | 38.64 | 68 | 48736  | 29.70 | 38.55 | 38.60 |
| 19 | 48816  | 24.24 | 38.39 | 38.60 | 69 | 44416  | 29.90 | 38.60 | 38.70 |
| 20 | 47808  | 23.97 | 37.97 | 38.52 | 70 | 43056  | 30.27 | 38.60 | 38.64 |
| 21 | 39296  | 24.02 | 38.24 | 38.63 | 71 | 44848  | 30.52 | 38.59 | 38.77 |
| 22 | 39264  | 23.89 | 37.79 | 38.66 | 72 | 450016 | 34.25 | 44.76 | 46.61 |
| 23 | 46480  | 24.03 | 38.11 | 38.62 | 73 | 75232  | 33.26 | 42.67 | 44.50 |
| 24 | 462128 | 26.70 | 41.28 | 43.21 | 74 | 69152  | 33.20 | 42.44 | 43.86 |
| 25 | 143520 | 25.13 | 38.44 | 40.12 | 75 | 90592  | 33.60 | 41.98 | 43.36 |
| 26 | 34288  | 25.02 | 40.45 | 41.50 | 76 | 69472  | 33.20 | 41.61 | 42.78 |
| 27 | 40352  | 24.34 | 38.38 | 39.73 | 77 | 58960  | 33.18 | 41.40 | 42.50 |
| 28 | 37056  | 25.12 | 40.20 | 41.12 | 78 | 53696  | 32.78 | 41.10 | 42.00 |
| 29 | 48928  | 24.28 | 38.45 | 39.59 | 79 | 45824  | 32.45 | 40.66 | 41.52 |
| 30 | 46432  | 24.66 | 39.71 | 40.57 | 80 | 42416  | 32.47 | 40.53 | 41.21 |
| 31 | 53712  | 24.23 | 38.46 | 39.29 | 81 | 39184  | 32.44 | 40.35 | 40.81 |
| 32 | 36432  | 24.56 | 39.58 | 40.19 | 82 | 39616  | 32.25 | 40.03 | 40.28 |
| 33 | 46272  | 24.38 | 38.35 | 39.05 | 83 | 39632  | 32.21 | 39.84 | 39.90 |
| 34 | 46960  | 25.03 | 39.75 | 40.02 | 84 | 39536  | 32.27 | 39.58 | 39.62 |
| 35 | 63792  | 24.34 | 38.18 | 38.84 | 85 | 40736  | 32.35 | 39.36 | 39.31 |
| 36 | 43600  | 24.95 | 39.60 | 39.64 | 86 | 42288  | 32.43 | 39.21 | 39.17 |
| 37 | 46624  | 24.45 | 38.09 | 38.58 | 87 | 43680  | 32.66 | 39.07 | 39.09 |
| 38 | 42528  | 24.94 | 39.49 | 39.38 | 88 | 46512  | 32.59 | 38.97 | 38.82 |
| 39 | 43680  | 24.59 | 38.01 | 38.39 | 89 | 45072  | 32.72 | 38.84 | 38.72 |
| 40 | 41712  | 25.10 | 39.22 | 39.06 | 90 | 44288  | 32.71 | 38.80 | 38.70 |
| 41 | 46944  | 24.58 | 37.94 | 38.17 | 91 | 45184  | 32.86 | 38.72 | 38.69 |
| 42 | 43184  | 24.61 | 38.92 | 38.75 | 92 | 47520  | 33.00 | 38.73 | 38.69 |
| 43 | 43216  | 24.07 | 37.76 | 37.92 | 93 | 46288  | 32.90 | 38.67 | 38.72 |
| 44 | 41808  | 24.13 | 38.39 | 38.33 | 94 | 46512  | 32.89 | 38.68 | 38.57 |
| 45 | 45856  | 23.96 | 37.81 | 37.75 | 95 | 45664  | 32.96 | 38.64 | 38.51 |
| 46 | 51264  | 24.06 | 37.93 | 37.99 | 96 | 461632 | 36.68 | 45.53 | 47.25 |
| 47 | 47296  | 24.20 | 37.77 | 37.76 | 97 | 97296  | 36.10 | 43.05 | 44.16 |
| 48 | 449584 | 27.68 | 41.40 | 43.34 | 98 | 51008  | 34.85 | 42.05 | 42.24 |
| 49 | 112944 | 26.72 | 39.45 | 41.31 | 99 | 57664  | 34.77 | 41.48 | 41.67 |

MS-MOTO_752_0001230236

MS-MOTO_1823_00000720756

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 63232 | 34.59 | 41.02 | 41.16 | 150 | 22000 | 29.77 | 40.65 | 38.60 |
| 101 | 59200 | 34.53 | 40.64 | 40.73 | 151 | 21840 | 30.13 | 39.44 | 37.76 |
| 102 | 53360 | 34.14 | 40.23 | 40.10 | 152 | 22672 | 29.74 | 40.40 | 38.41 |
| 103 | 51408 | 33.94 | 39.75 | 39.61 | 153 | 24448 | 30.33 | 39.30 | 38.00 |
| 104 | 47024 | 33.63 | 39.42 | 39.15 | 154 | 27104 | 30.10 | 40.19 | 39.14 |
| 105 | 43616 | 33.12 | 38.93 | 38.51 | 155 | 38432 | 31.28 | 39.38 | 39.28 |
| 106 | 42480 | 32.99 | 38.73 | 38.14 | 156 | 97232 | 31.98 | 40.85 | 41.33 |
| 107 | 42192 | 32.81 | 38.31 | 37.85 | 157 | 99184 | 32.34 | 40.15 | 40.63 |
| 108 | 41584 | 32.58 | 38.07 | 37.50 | 158 | 83936 | 32.49 | 41.08 | 41.78 |
| 109 | 39504 | 32.52 | 37.83 | 37.45 | 159 | 66528 | 32.50 | 40.31 | 40.83 |
| 110 | 40800 | 32.46 | 37.76 | 37.28 | 160 | 52416 | 32.48 | 41.01 | 41.70 |
| 111 | 39616 | 32.29 | 37.55 | 37.14 | 161 | 46672 | 32.43 | 40.24 | 40.71 |
| 112 | 40208 | 32.44 | 37.64 | 37.09 | 162 | 43696 | 32.45 | 40.87 | 41.60 |
| 113 | 40576 | 32.38 | 37.39 | 37.00 | 163 | 47168 | 32.46 | 40.21 | 40.69 |
| 114 | 39856 | 32.41 | 37.37 | 37.08 | 164 | 55072 | 32.57 | 40.87 | 41.65 |
| 115 | 41520 | 32.30 | 37.33 | 37.06 | 165 | 46480 | 32.50 | 40.18 | 40.63 |
| 116 | 41584 | 32.27 | 37.33 | 37.03 | 166 | 37888 | 32.43 | 40.79 | 41.37 |
| 117 | 43696 | 32.41 | 37.37 | 37.16 | 167 | 42384 | 32.45 | 40.17 | 40.61 |
| 118 | 45424 | 32.49 | 37.35 | 37.17 | 168 | 459376 | 31.12 | 42.10 | 42.81 |
| 119 | 46416 | 32.71 | 37.45 | 37.42 | 169 | 135392 | 31.80 | 40.11 | 40.60 |
| 120 | 503360 | 36.69 | 45.11 | 46.53 | 170 | 58352 | 32.02 | 41.48 | 42.04 |
| 121 | 103968 | 36.21 | 42.70 | 44.00 | 171 | 40208 | 31.80 | 40.04 | 40.42 |
| 122 | 36736 | 34.27 | 41.31 | 42.15 | 172 | 38304 | 31.96 | 41.26 | 41.72 |
| 123 | 41008 | 33.99 | 40.72 | 41.24 | 173 | 45296 | 31.93 | 40.05 | 40.42 |
| 124 | 45264 | 33.93 | 40.34 | 40.80 | 174 | 42048 | 32.05 | 41.16 | 41.68 |
| 125 | 46448 | 33.88 | 40.04 | 40.47 | 175 | 45920 | 32.07 | 40.08 | 40.44 |
| 126 | 50784 | 33.76 | 39.84 | 40.19 | 176 | 41920 | 32.12 | 41.16 | 41.67 |
| 127 | 50672 | 33.79 | 39.73 | 39.92 | 177 | 46112 | 32.13 | 40.13 | 40.50 |
| 128 | 53472 | 33.71 | 39.63 | 39.87 | 178 | 42480 | 32.20 | 41.07 | 41.60 |
| 129 | 51024 | 33.59 | 39.37 | 39.52 | 179 | 43712 | 32.17 | 40.16 | 40.51 |
| 130 | 48224 | 33.36 | 39.13 | 39.24 | 180 | 43440 | 32.28 | 41.07 | 41.63 |
| 131 | 45824 | 33.08 | 38.71 | 38.86 | 181 | 44704 | 32.25 | 40.15 | 40.59 |
| 132 | 42608 | 33.03 | 38.66 | 38.72 | 182 | 42672 | 32.34 | 41.04 | 41.63 |
| 133 | 42176 | 32.76 | 38.31 | 38.37 | 183 | 56880 | 32.43 | 40.24 | 40.73 |
| 134 | 194352 | 27.09 | 37.18 | 36.81 | 184 | 53120 | 32.47 | 41.04 | 41.67 |
| 135 | 46320 | 27.24 | 36.77 | 36.17 | 185 | 45712 | 32.41 | 40.22 | 40.69 |
| 136 | 30512 | 27.27 | 37.23 | 36.43 | 186 | 44272 | 32.43 | 41.00 | 41.60 |
| 137 | 28048 | 27.19 | 36.81 | 35.66 | 187 | 45760 | 32.46 | 40.20 | 40.68 |
| 138 | 28176 | 27.21 | 37.20 | 35.87 | 188 | 43984 | 32.46 | 40.93 | 41.60 |
| 139 | 27808 | 27.12 | 36.65 | 35.30 | 189 | 46304 | 32.50 | 40.21 | 40.76 |
| 140 | 27712 | 27.13 | 37.06 | 35.47 | 190 | 43760 | 32.49 | 40.83 | 41.58 |
| 141 | 27344 | 27.05 | 36.63 | 34.98 | 191 | 45264 | 32.53 | 40.22 | 40.73 |
| 142 | 27040 | 27.02 | 36.88 | 35.19 | 192 | 455184 | 30.99 | 41.95 | 42.69 |
| 143 | 26944 | 26.98 | 36.53 | 34.89 | 193 | 138608 | 31.77 | 40.08 | 40.64 |
| 144 | 453040 | 31.45 | 42.44 | 43.30 | 194 | 274992 | 26.55 | 37.41 | 37.23 |
| 145 | 149840 | 31.89 | 40.26 | 40.90 | 195 | 51152 | 26.09 | 36.65 | 36.65 |
| 146 | 20752 | 30.43 | 41.29 | 40.32 | 196 | 26288 | 26.47 | 37.25 | 36.84 |
| 147 | 22128 | 30.75 | 39.83 | 38.19 | 197 | 24832 | 25.80 | 36.62 | 36.23 |
| 148 | 22288 | 29.97 | 40.79 | 38.26 | 198 | 24208 | 26.03 | 37.11 | 36.28 |
| 149 | 22512 | 30.29 | 39.61 | 37.78 | 199 | 24144 | 25.38 | 36.56 | 35.66 |

45

MS-MOTO_752_0001230237
MS-MOTO_1823_00000720757

|       |        | SNR(dB) |       |       |       |        | SNR(dB) |       |       |
|-------|--------|---------|-------|-------|-------|--------|---------|-------|-------|
| Field | Bits   | Y       | Cb    | Cr    | Field | Bits   | Y       | Cb    | Cr    |
| 200 | 24096  | 25.40 | 37.12 | 35.79 | 250 | 41936  | 28.25 | 39.44 | 39.10 |
| 201 | 23872  | 24.86 | 36.55 | 35.33 | 251 | 35440  | 28.14 | 38.29 | 37.97 |
| 202 | 23296  | 24.92 | 37.16 | 35.49 | 252 | 25392  | 28.46 | 38.99 | 38.53 |
| 203 | 23424  | 24.61 | 36.57 | 35.15 | 253 | 27984  | 28.67 | 38.00 | 37.69 |
| 204 | 23392  | 24.90 | 37.07 | 35.34 | 254 | 42336  | 28.47 | 38.65 | 38.27 |
| 205 | 22880  | 24.61 | 36.59 | 35.00 | 255 | 43360  | 28.40 | 37.84 | 37.61 |
| 206 | 22416  | 24.90 | 37.05 | 35.02 | 256 | 49072  | 28.65 | 38.39 | 38.11 |
| 207 | 22368  | 24.61 | 36.58 | 34.79 | 257 | 51984  | 28.71 | 37.76 | 37.58 |
| 208 | 22480  | 24.84 | 37.07 | 35.04 | 258 | 47472  | 28.89 | 38.26 | 38.03 |
| 209 | 22576  | 24.60 | 36.51 | 34.73 | 259 | 45744  | 28.91 | 37.71 | 37.50 |
| 210 | 23296  | 24.80 | 37.01 | 35.05 | 260 | 47120  | 28.99 | 38.12 | 38.03 |
| 211 | 22800  | 24.56 | 36.51 | 34.78 | 261 | 44352  | 28.91 | 37.68 | 37.50 |
| 212 | 23104  | 24.74 | 36.98 | 34.93 | 262 | 41760  | 29.01 | 38.04 | 37.95 |
| 213 | 23328  | 24.58 | 36.49 | 34.97 | 263 | 41984  | 29.06 | 37.72 | 37.52 |
| 214 | 25072  | 24.88 | 36.99 | 35.33 | 264 | 488608 | 30.62 | 42.19 | 43.18 |
| 215 | 30224  | 25.08 | 36.50 | 35.18 | 265 | 106336 | 30.41 | 39.48 | 40.03 |
| 216 | 673472 | 30.63 | 42.61 | 43.64 | 266 | 23840  | 30.20 | 41.50 | 41.95 |
| 217 | 127520 | 30.20 | 39.72 | 40.31 | 267 | 32176  | 30.32 | 39.47 | 39.65 |
| 218 | 18016  | 29.55 | 41.68 | 42.24 | 268 | 51520  | 30.61 | 41.03 | 41.36 |
| 219 | 18496  | 29.45 | 39.53 | 39.76 | 269 | 69824  | 30.43 | 39.29 | 39.38 |
| 220 | 18752  | 29.12 | 41.39 | 41.53 | 270 | 57792  | 30.24 | 40.32 | 40.65 |
| 221 | 19104  | 29.07 | 39.44 | 39.48 | 271 | 58736  | 30.10 | 39.06 | 39.16 |
| 222 | 20336  | 28.60 | 41.15 | 41.12 | 272 | 50880  | 29.74 | 39.67 | 39.98 |
| 223 | 23600  | 28.71 | 39.35 | 39.22 | 273 | 51920  | 29.70 | 38.67 | 38.82 |
| 224 | 40752  | 29.24 | 41.18 | 40.96 | 274 | 46896  | 29.70 | 39.03 | 39.40 |
| 225 | 67008  | 30.07 | 39.38 | 39.45 | 275 | 34224  | 29.53 | 38.29 | 38.53 |
| 226 | 93856  | 30.81 | 41.19 | 41.46 | 276 | 36496  | 29.55 | 38.59 | 39.01 |
| 227 | 88000  | 30.79 | 39.65 | 40.04 | 277 | 35712  | 29.48 | 38.06 | 38.30 |
| 228 | 59328  | 30.98 | 41.11 | 41.54 | 278 | 36880  | 29.68 | 38.34 | 38.73 |
| 229 | 55504  | 30.83 | 39.75 | 40.10 | 279 | 41328  | 29.60 | 38.01 | 38.16 |
| 230 | 52496  | 30.97 | 41.02 | 41.43 | 280 | 45760  | 29.48 | 38.11 | 38.47 |
| 231 | 49392  | 30.78 | 39.73 | 40.06 | 281 | 51248  | 29.41 | 37.93 | 38.04 |
| 232 | 46848  | 30.88 | 40.91 | 41.33 | 282 | 51008  | 29.15 | 37.94 | 38.30 |
| 233 | 42272  | 30.61 | 39.63 | 39.92 | 283 | 48224  | 28.92 | 37.72 | 37.80 |
| 234 | 41568  | 30.77 | 40.78 | 41.21 | 284 | 49072  | 28.70 | 37.68 | 37.97 |
| 235 | 47632  | 30.59 | 39.55 | 39.89 | 285 | 50192  | 28.63 | 37.61 | 37.59 |
| 236 | 47072  | 30.67 | 40.56 | 41.01 | 286 | 47008  | 28.44 | 37.55 | 37.73 |
| 237 | 48288  | 30.46 | 39.41 | 39.74 | 287 | 41280  | 28.35 | 37.39 | 37.44 |
| 238 | 41824  | 30.35 | 40.33 | 40.72 | 288 | 468768 | 30.19 | 41.70 | 42.82 |
| 239 | 42160  | 30.13 | 39.28 | 39.54 | 289 | 114528 | 30.17 | 39.29 | 39.84 |
| 240 | 486736 | 29.96 | 41.98 | 42.90 | 290 | 33376  | 28.97 | 40.83 | 41.45 |
| 241 | 110336 | 29.80 | 39.50 | 40.00 | 291 | 39120  | 29.07 | 39.05 | 39.35 |
| 242 | 41504  | 30.00 | 41.26 | 41.84 | 292 | 46208  | 29.00 | 40.21 | 40.63 |
| 243 | 46816  | 29.92 | 39.43 | 39.69 | 293 | 48208  | 29.12 | 38.82 | 38.95 |
| 244 | 50944  | 30.00 | 41.00 | 41.26 | 294 | 54752  | 29.34 | 39.72 | 40.09 |
| 245 | 55696  | 29.75 | 39.25 | 39.32 | 295 | 53312  | 29.08 | 38.57 | 38.63 |
| 246 | 60064  | 29.57 | 40.58 | 40.52 | 296 | 48720  | 28.90 | 39.20 | 39.59 |
| 247 | 47664  | 28.75 | 39.03 | 38.87 | 297 | 48064  | 28.74 | 38.30 | 38.41 |
| 248 | 44896  | 28.69 | 40.07 | 39.78 | 298 | 52576  | 28.70 | 38.76 | 39.02 |
| 249 | 46272  | 28.23 | 38.68 | 38.37 | 299 | 47664  | 28.38 | 38.03 | 37.86 |

MS-MOTO_752_0001230238
MS-MOTO_1823_00000720758

Sequence : table tennis  
Bit rate : 9Mbps  

Institute : NHK  
Date :   /  /91

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 856528 | 29.20 | 44.31 | 46.16 | 50 | 116880 | 28.28 | 40.10 | 42.11 |
| 1 | 285552 | 27.43 | 38.83 | 40.46 | 51 | 116016 | 28.56 | 39.41 | 41.28 |
| 2 | 41152 | 27.92 | 42.36 | 43.83 | 52 | 117648 | 28.78 | 39.51 | 41.16 |
| 3 | 113328 | 27.93 | 38.74 | 40.29 | 53 | 101248 | 29.27 | 39.29 | 40.86 |
| 4 | 114992 | 28.84 | 42.24 | 43.67 | 54 | 112064 | 29.44 | 39.41 | 40.89 |
| 5 | 142368 | 29.03 | 39.03 | 40.49 | 55 | 114864 | 30.00 | 39.32 | 40.72 |
| 6 | 128144 | 29.04 | 42.04 | 43.32 | 56 | 107248 | 30.08 | 39.47 | 40.61 |
| 7 | 136896 | 28.17 | 38.95 | 40.25 | 57 | 111200 | 30.00 | 39.24 | 40.41 |
| 8 | 105952 | 27.30 | 40.71 | 42.24 | 58 | 103440 | 30.27 | 39.28 | 40.33 |
| 9 | 96640 | 26.94 | 38.68 | 39.95 | 59 | 112000 | 30.21 | 39.12 | 40.18 |
| 10 | 92768 | 26.54 | 39.64 | 41.35 | 60 | 106368 | 30.53 | 39.26 | 40.28 |
| 11 | 92400 | 26.61 | 38.46 | 39.61 | 61 | 118464 | 31.00 | 39.27 | 40.32 |
| 12 | 89120 | 26.86 | 39.41 | 40.88 | 62 | 108784 | 31.01 | 39.31 | 40.21 |
| 13 | 103440 | 27.30 | 38.42 | 39.48 | 63 | 104176 | 31.60 | 39.43 | 40.33 |
| 14 | 121504 | 27.57 | 39.33 | 40.74 | 64 | 118992 | 31.63 | 39.46 | 40.22 |
| 15 | 137552 | 27.77 | 38.42 | 39.46 | 65 | 109360 | 32.02 | 39.51 | 40.34 |
| 16 | 131584 | 27.41 | 39.02 | 40.45 | 66 | 109392 | 32.05 | 39.58 | 40.23 |
| 17 | 111136 | 27.02 | 38.34 | 39.31 | 67 | 104784 | 32.41 | 39.74 | 40.37 |
| 18 | 109808 | 26.58 | 38.36 | 39.92 | 68 | 111552 | 32.37 | 39.64 | 40.12 |
| 19 | 109600 | 26.22 | 38.31 | 39.25 | 69 | 105840 | 32.68 | 39.71 | 40.22 |
| 20 | 94352 | 25.99 | 38.09 | 39.62 | 70 | 108720 | 33.09 | 39.81 | 40.28 |
| 21 | 82560 | 26.26 | 38.23 | 39.28 | 71 | 117888 | 33.56 | 39.95 | 40.56 |
| 22 | 108976 | 26.74 | 38.11 | 39.86 | 72 | 880384 | 37.00 | 47.46 | 49.57 |
| 23 | 124096 | 26.84 | 38.22 | 39.43 | 73 | 184288 | 35.82 | 43.61 | 45.68 |
| 24 | 888368 | 29.29 | 44.41 | 46.40 | 74 | 147568 | 35.26 | 43.27 | 44.95 |
| 25 | 253488 | 26.91 | 38.70 | 40.41 | 75 | 122144 | 34.92 | 42.64 | 44.13 |
| 26 | 85424 | 27.17 | 42.11 | 43.42 | 76 | 122288 | 34.78 | 42.29 | 43.71 |
| 27 | 112016 | 26.75 | 38.68 | 40.25 | 77 | 108512 | 34.84 | 42.12 | 43.34 |
| 28 | 107056 | 27.62 | 41.72 | 42.85 | 78 | 113456 | 34.75 | 41.90 | 43.01 |
| 29 | 126928 | 26.87 | 38.62 | 39.98 | 79 | 107552 | 34.62 | 41.63 | 42.67 |
| 30 | 105408 | 26.82 | 40.71 | 41.81 | 80 | 110656 | 34.96 | 41.72 | 42.57 |
| 31 | 107120 | 26.59 | 38.50 | 39.69 | 81 | 104880 | 35.05 | 41.54 | 42.44 |
| 32 | 88448 | 27.12 | 40.60 | 41.60 | 82 | 100576 | 34.89 | 41.41 | 42.09 |
| 33 | 109248 | 27.36 | 38.57 | 39.68 | 83 | 109888 | 35.08 | 41.32 | 42.08 |
| 34 | 127008 | 27.70 | 40.89 | 41.62 | 84 | 118896 | 35.40 | 41.35 | 42.15 |
| 35 | 131488 | 27.03 | 38.47 | 39.43 | 85 | 110720 | 35.42 | 41.26 | 42.03 |
| 36 | 104064 | 27.40 | 40.70 | 41.22 | 86 | 109760 | 35.47 | 41.25 | 41.91 |
| 37 | 100736 | 27.17 | 38.40 | 39.31 | 87 | 110416 | 35.66 | 41.23 | 42.02 |
| 38 | 100384 | 27.48 | 40.51 | 40.90 | 88 | 108928 | 35.48 | 41.14 | 41.71 |
| 39 | 104928 | 27.46 | 38.39 | 39.24 | 89 | 110288 | 35.68 | 41.13 | 41.85 |
| 40 | 113504 | 27.99 | 40.18 | 40.88 | 90 | 109232 | 35.72 | 41.20 | 41.75 |
| 41 | 126112 | 27.73 | 38.32 | 39.19 | 91 | 109488 | 35.81 | 41.21 | 41.81 |
| 42 | 116176 | 27.64 | 39.84 | 40.50 | 92 | 109712 | 35.88 | 41.28 | 41.77 |
| 43 | 111472 | 27.18 | 38.10 | 38.98 | 93 | 110368 | 35.85 | 41.25 | 41.81 |
| 44 | 111360 | 27.03 | 39.07 | 39.86 | 94 | 109328 | 35.86 | 41.23 | 41.78 |
| 45 | 109024 | 26.56 | 38.00 | 38.72 | 95 | 110384 | 36.00 | 41.30 | 41.82 |
| 46 | 110128 | 26.30 | 38.28 | 39.01 | 96 | 874480 | 39.34 | 48.31 | 50.37 |
| 47 | 109408 | 26.26 | 37.95 | 38.58 | 97 | 236528 | 38.19 | 44.39 | 46.12 |
| 48 | 869040 | 30.34 | 44.45 | 46.50 | 98 | 111504 | 36.83 | 43.41 | 44.50 |
| 49 | 207696 | 28.67 | 39.95 | 42.01 | 99 | 121872 | 36.75 | 42.90 | 44.09 |

MS-MOTO_752_0001230239

MS-MOTO_1823_00000720759

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 109840 | 36.34 | 42.31 | 43.15 | 150 | 109552 | 33.65 | 42.98 | 44.08 |
| 101 | 105408 | 36.22 | 42.06 | 42.84 | 151 | 111008 | 33.56 | 41.63 | 42.43 |
| 102 | 108368 | 36.09 | 41.78 | 42.39 | 152 | 107792 | 33.67 | 42.80 | 43.81 |
| 103 | 111440 | 36.20 | 41.66 | 42.38 | 153 | 110320 | 33.62 | 41.63 | 42.42 |
| 104 | 109440 | 36.10 | 41.50 | 42.11 | 154 | 110640 | 33.72 | 42.70 | 43.76 |
| 105 | 109808 | 35.88 | 41.19 | 41.90 | 155 | 110240 | 33.74 | 41.68 | 42.55 |
| 106 | 109536 | 36.03 | 41.17 | 41.79 | 156 | 108720 | 33.79 | 42.73 | 43.88 |
| 107 | 111456 | 36.10 | 41.08 | 41.71 | 157 | 110688 | 33.83 | 41.76 | 42.61 |
| 108 | 108848 | 35.92 | 40.88 | 41.47 | 158 | 120192 | 33.91 | 42.73 | 43.91 |
| 109 | 111392 | 36.09 | 40.96 | 41.61 | 159 | 119744 | 33.92 | 41.81 | 42.72 |
| 110 | 108320 | 36.05 | 40.92 | 41.45 | 160 | 110928 | 33.91 | 42.70 | 43.85 |
| 111 | 111568 | 36.03 | 40.83 | 41.45 | 161 | 109056 | 33.91 | 41.84 | 42.74 |
| 112 | 109136 | 36.08 | 40.94 | 41.42 | 162 | 109984 | 33.94 | 42.67 | 43.85 |
| 113 | 111248 | 36.11 | 40.86 | 41.38 | 163 | 109232 | 33.96 | 41.83 | 42.75 |
| 114 | 109088 | 36.06 | 40.83 | 41.23 | 164 | 113152 | 33.97 | 42.66 | 43.84 |
| 115 | 111600 | 36.01 | 40.76 | 41.26 | 165 | 110368 | 34.01 | 41.88 | 42.79 |
| 116 | 108192 | 35.95 | 40.71 | 41.18 | 166 | 108912 | 33.96 | 42.64 | 43.77 |
| 117 | 111136 | 35.99 | 40.76 | 41.22 | 167 | 107760 | 33.99 | 41.88 | 42.78 |
| 118 | 109744 | 35.88 | 40.67 | 41.05 | 168 | 878672 | 33.52 | 45.18 | 46.09 |
| 119 | 109472 | 35.94 | 40.67 | 41.16 | 169 | 228256 | 33.13 | 41.58 | 42.44 |
| 120 | 915200 | 39.14 | 47.72 | 49.38 | 170 | 124032 | 33.67 | 43.42 | 44.58 |
| 121 | 217792 | 38.14 | 43.93 | 45.56 | 171 | 100336 | 33.37 | 41.59 | 42.36 |
| 122 | 90128 | 36.34 | 42.77 | 43.94 | 172 | 108960 | 33.75 | 43.18 | 44.34 |
| 123 | 111744 | 36.42 | 42.43 | 43.38 | 173 | 110192 | 33.60 | 41.71 | 42.55 |
| 124 | 117984 | 36.42 | 42.31 | 43.17 | 174 | 110496 | 33.83 | 43.09 | 44.25 |
| 125 | 112400 | 36.27 | 41.94 | 42.80 | 175 | 120208 | 33.80 | 41.79 | 42.72 |
| 126 | 111920 | 36.11 | 41.65 | 42.45 | 176 | 99616 | 33.81 | 43.01 | 44.11 |
| 127 | 112432 | 36.12 | 41.49 | 42.27 | 177 | 108720 | 33.83 | 41.85 | 42.85 |
| 128 | 109360 | 35.93 | 41.30 | 41.99 | 178 | 110096 | 33.94 | 42.95 | 44.14 |
| 129 | 111920 | 35.94 | 41.17 | 41.90 | 179 | 120256 | 33.99 | 41.93 | 42.95 |
| 130 | 110112 | 35.80 | 41.06 | 41.63 | 180 | 110160 | 34.01 | 42.98 | 44.18 |
| 131 | 109696 | 35.65 | 40.77 | 41.35 | 181 | 109344 | 34.01 | 41.97 | 42.99 |
| 132 | 108784 | 35.75 | 40.89 | 41.42 | 182 | 109984 | 34.04 | 42.94 | 44.14 |
| 133 | 111056 | 35.63 | 40.69 | 41.16 | 183 | 109760 | 34.03 | 41.99 | 43.00 |
| 134 | 263904 | 28.75 | 38.49 | 38.53 | 184 | 112160 | 34.05 | 42.92 | 44.12 |
| 135 | 52896 | 28.63 | 37.66 | 37.45 | 185 | 109680 | 34.04 | 41.96 | 42.95 |
| 136 | 30512 | 29.02 | 38.49 | 38.17 | 186 | 109488 | 34.05 | 42.91 | 44.07 |
| 137 | 36896 | 29.03 | 37.85 | 37.36 | 187 | 109184 | 34.08 | 41.93 | 42.98 |
| 138 | 53728 | 30.14 | 38.79 | 38.54 | 188 | 109984 | 34.06 | 42.83 | 44.03 |
| 139 | 114000 | 31.51 | 39.19 | 39.20 | 189 | 111408 | 34.11 | 41.97 | 43.02 |
| 140 | 136624 | 32.18 | 39.73 | 40.04 | 190 | 108368 | 34.06 | 42.76 | 44.03 |
| 141 | 140016 | 32.63 | 40.05 | 40.47 | 191 | 111584 | 34.13 | 41.93 | 42.97 |
| 142 | 127952 | 32.83 | 40.23 | 40.81 | 192 | 882832 | 33.52 | 45.12 | 46.15 |
| 143 | 113408 | 33.02 | 40.38 | 40.93 | 193 | 234592 | 33.15 | 41.77 | 42.60 |
| 144 | 897008 | 33.65 | 45.35 | 46.38 | 194 | 309872 | 27.06 | 37.87 | 37.88 |
| 145 | 247296 | 32.94 | 41.54 | 42.34 | 195 | 63104 | 27.17 | 37.24 | 37.18 |
| 146 | 73840 | 33.08 | 43.22 | 44.24 | 196 | 32688 | 27.50 | 37.84 | 37.52 |
| 147 | 114448 | 33.27 | 41.65 | 42.46 | 197 | 31200 | 27.19 | 37.24 | 36.97 |
| 148 | 115136 | 33.51 | 43.02 | 44.11 | 198 | 42096 | 27.95 | 37.89 | 37.60 |
| 149 | 110384 | 33.45 | 41.65 | 42.42 | 199 | 80080 | 28.93 | 37.84 | 37.69 |

MS-MOTO_752_0001230240
MS-MOTO_1823_00000720760

| Field | Bits | SNR(dB) Y | Cb | Cr | Field | Bits | SNR(dB) Y | Cb | Cr |
|---|---|---|---|---|---|---|---|---|---|
| 200 | 121248 | 30.21 | 38.52 | 38.82 | 250 | 109616 | 31.32 | 40.80 | 41.13 |
| 201 | 149664 | 30.65 | 38.82 | 39.38 | 251 | 107520 | 31.57 | 39.77 | 40.38 |
| 202 | 140224 | 31.00 | 39.25 | 39.78 | 252 | 109776 | 32.17 | 41.01 | 41.60 |
| 203 | 124832 | 31.18 | 39.21 | 39.88 | 253 | 122880 | 32.24 | 39.81 | 40.73 |
| 204 | 117360 | 31.30 | 39.48 | 40.06 | 254 | 116480 | 31.80 | 40.39 | 40.82 |
| 205 | 107392 | 31.34 | 39.43 | 40.03 | 255 | 106752 | 31.57 | 39.56 | 40.33 |
| 206 | 107008 | 31.42 | 39.56 | 40.16 | 256 | 104688 | 31.59 | 40.16 | 40.47 |
| 207 | 117712 | 31.55 | 39.50 | 40.17 | 257 | 102448 | 31.42 | 39.34 | 39.91 |
| 208 | 110576 | 31.51 | 39.67 | 40.22 | 258 | 110064 | 31.81 | 39.88 | 40.21 |
| 209 | 107712 | 31.61 | 39.55 | 40.30 | 259 | 107760 | 31.82 | 39.43 | 40.08 |
| 210 | 109776 | 31.64 | 39.69 | 40.32 | 260 | 116928 | 32.12 | 39.97 | 40.48 |
| 211 | 109312 | 31.72 | 39.70 | 40.41 | 261 | 109248 | 31.97 | 39.46 | 40.09 |
| 212 | 111088 | 31.69 | 39.72 | 40.39 | 262 | 108112 | 32.14 | 39.96 | 40.46 |
| 213 | 108976 | 31.78 | 39.76 | 40.49 | 263 | 110112 | 32.17 | 39.53 | 40.35 |
| 214 | 109952 | 31.74 | 39.85 | 40.48 | 264 | 922176 | 32.63 | 44.97 | 46.20 |
| 215 | 109952 | 31.81 | 39.81 | 40.57 | 265 | 191568 | 31.97 | 40.85 | 41.67 |
| 216 | 914608 | 31.91 | 44.75 | 45.80 | 266 | 100064 | 32.75 | 43.26 | 44.49 |
| 217 | 213680 | 31.40 | 40.82 | 41.73 | 267 | 122416 | 32.65 | 41.08 | 42.07 |
| 218 | 92768 | 31.94 | 43.14 | 44.26 | 268 | 122720 | 32.92 | 42.61 | 43.74 |
| 219 | 120224 | 31.89 | 41.00 | 42.08 | 269 | 110864 | 32.20 | 40.59 | 41.43 |
| 220 | 109616 | 32.25 | 42.94 | 44.09 | 270 | 98576 | 32.07 | 41.68 | 42.48 |
| 221 | 111024 | 32.07 | 40.99 | 42.16 | 271 | 109520 | 32.11 | 40.31 | 41.18 |
| 222 | 108688 | 32.22 | 42.76 | 43.86 | 272 | 111344 | 32.21 | 41.10 | 41.81 |
| 223 | 111520 | 32.13 | 41.02 | 42.14 | 273 | 111680 | 32.16 | 40.06 | 40.87 |
| 224 | 108944 | 32.25 | 42.59 | 43.51 | 274 | 111072 | 32.39 | 40.60 | 41.29 |
| 225 | 110544 | 32.19 | 40.98 | 42.11 | 275 | 103856 | 32.55 | 39.92 | 40.78 |
| 226 | 108640 | 32.28 | 42.61 | 43.60 | 276 | 107008 | 32.74 | 40.58 | 41.23 |
| 227 | 111392 | 32.19 | 40.93 | 42.08 | 277 | 118112 | 32.95 | 40.07 | 40.95 |
| 228 | 107360 | 32.28 | 42.42 | 43.38 | 278 | 110624 | 33.00 | 40.44 | 41.20 |
| 229 | 111664 | 32.26 | 41.00 | 42.12 | 279 | 108768 | 32.91 | 39.97 | 40.87 |
| 230 | 109344 | 32.32 | 42.31 | 43.31 | 280 | 114080 | 32.70 | 40.06 | 40.84 |
| 231 | 111264 | 32.28 | 41.05 | 42.18 | 281 | 114000 | 32.29 | 39.58 | 40.39 |
| 232 | 108976 | 32.36 | 42.37 | 43.32 | 282 | 103408 | 31.80 | 39.57 | 40.33 |
| 233 | 110944 | 32.32 | 41.05 | 42.22 | 283 | 101136 | 31.64 | 39.30 | 40.05 |
| 234 | 109216 | 32.41 | 42.29 | 43.31 | 284 | 111712 | 31.58 | 39.25 | 40.02 |
| 235 | 110144 | 32.37 | 41.03 | 42.17 | 285 | 110352 | 31.50 | 39.11 | 39.81 |
| 236 | 109440 | 32.40 | 42.16 | 43.09 | 286 | 114256 | 31.54 | 39.16 | 39.80 |
| 237 | 111088 | 32.34 | 40.96 | 42.10 | 287 | 108208 | 31.59 | 38.96 | 39.72 |
| 238 | 110800 | 32.34 | 42.03 | 42.89 | 288 | 918704 | 32.44 | 44.59 | 46.00 |
| 239 | 110128 | 32.26 | 40.93 | 42.04 | 289 | 206880 | 31.87 | 40.60 | 41.55 |
| 240 | 920784 | 31.96 | 44.80 | 45.92 | 290 | 96800 | 32.00 | 42.44 | 43.59 |
| 241 | 198016 | 31.28 | 40.72 | 41.58 | 291 | 102800 | 31.82 | 40.33 | 41.04 |
| 242 | 109696 | 32.11 | 43.09 | 44.29 | 292 | 112144 | 31.89 | 41.44 | 42.47 |
| 243 | 116368 | 31.75 | 40.80 | 41.72 | 293 | 109808 | 31.70 | 40.01 | 40.80 |
| 244 | 109664 | 32.04 | 42.74 | 43.68 | 294 | 110464 | 31.87 | 40.95 | 41.98 |
| 245 | 114464 | 31.72 | 40.62 | 41.41 | 295 | 111056 | 31.62 | 39.87 | 40.51 |
| 246 | 105968 | 31.63 | 42.11 | 42.60 | 296 | 110192 | 31.65 | 40.50 | 41.36 |
| 247 | 103696 | 31.21 | 40.21 | 40.82 | 297 | 111584 | 31.54 | 39.67 | 40.37 |
| 248 | 99728 | 31.14 | 41.40 | 41.74 | 298 | 113008 | 31.53 | 40.22 | 40.84 |
| 249 | 109312 | 31.06 | 39.96 | 40.57 | 299 | 110144 | 31.43 | 39.45 | 40.08 |

MS-MOTO_752_0001230241
MS-MOTO_1823_00000720761