# Exhibit 21

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.ieee.org/about/sasb/patcom/pat802_11.html

# IEEE STANDARDS ASSOCIATION

Contact    FAQs                                    standards.ieee.org only

| Find Standards | Develop Standards | Membership | News & Events | About Us | Buy Standards | eTools |

## IEEE-SA Standards Board: PatCom

Responsible for coordinating the development, publication and revision of IEEE standards.

**STANDARDS BOARD**

Meeting Information
   Next Meeting Announcement
   Board Approvals
   Board Resolutions

**BOARD COMMITTEES**

NesCom
RevCom
ProCom
PatCom
AudCom
Stds Coordinating Committees

**IEEE-SA RECORDS OF IEEE STANDARDS-RELATED PATENT LETTERS OF ASSURANCE FOR IEEE STANDARD 802.11 AND AMENDMENTS**

| Std No. | Patent Owner | Contact for License | Patent Serial No. (if indicated) | Letter Date | Assurance Rec'd | Date record entered or revised (if known) |
|---|---|---|---|---|---|---|
| 802.11 | University of California, Department of Electrical and Computer Engineering - Davis, California 95616 | Dr. Kamilio Ferer, tel: 1-916-752-8127, fax: 1-916-752-8428 | 4,339,724 US 1130871 Canada 4,567,602 US 1211517 Canada 4,644,565 US 1265851 Canada | 1 Jul 94 | yes | |
| 802.11 | Motorola Inc. 1303 East Algonquin Road, Schaumburg, Illinois 60196 | Hugh C. Dunlop - European Patent Attorney, tel: 1-708-576-0379, fax: 1-708-576-3750 | not indicated | 1 Mar 94 | yes | |
| 802.11 | Intermec Corp 6001 36th Avenue West, PO Box 4280, Everett, WA 96302-9280 | L. David Rish - Intellectual Property Law Counsel | not indicated | 26 Oct 95 | yes | |
| 802.11 | Standard Micro-systems Corp | Brad Herrin - Manager Portable Systems email: Bradley.Herrin@att | none known | 00 Dec 95 | yes | |
| 802.11 | Japan Radio Co., Ltd. No. 5-1-1 Shimorenjaku Mitaka-Shi, Tokyo, Japan | Yoji Makishima - General Manager, R&D Dept. tel: 0422-45-9222, fax: 0422-49-6297 | 5-33091 5-83599 5-84386 5-46185 5-40944 5-40819 5-288554 5-275580 6-1431 7-139580 7-35748 JAPAN | 6 Feb 96 | yes | |
| 802.11 | Xircom | IBM Director of Licensing | not indicated | 10 Oct 95 | yes | |
| 802.11 | International Business Machines Corp -- 500 Columbus Avenue, Thornwood, NY 10594 | IBM Director of Licensing | not indicated | 10 Oct 95 | yes | |

PLAINTIFF'S EXHIBIT

7

TABBIES

3/16/2012 10:41 AM

MS-MOTO_1823_00002267552

| | | | | | | |
|---|---|---|---|---|---|---|
| 802.11 | **International Business Machines Corp** North Castle Drive, Armonk NY 10504 | Director of Licensing | not indicated | 23 Jan 02 | yes | 5 Feb 02 |
| 802.11 | **Novell, Inc.** 1555 North Technology Way, Mail Stop A-232, Orem, Utah 84057-2399 | Emamarie Messenger Chief Patent Counsel tel: 1-801-225-5000, fax: 1-801-222-5077 | not indicated | 20 Oct 95 | yes | |
| 802.11 | **Proxim, Inc.** 295 North Bernardo Avenue, Mountain View, California 94043 | Keith E. Glover - VP, Finance and Administration, tel: 1-415-960-1630, fax: 1-415-964-5181 | 5,231,634 US 5,412,687 US 5,077,753 US | 19 Jan 96 | yes | |
| 802.11 | **Advanced Micro Devices, Inc.** - One AMD Place, P. O. Box 3453, Sunnyvale, California 94088-3453 | Robert Krueger - VP, I/O and Networks Division, tel: 1-408-732-2400 | not indicated | 1 Mar 96 | yes | |
| 802.11 | **Aironet Wireless Communications, Inc.** - P. O. Box 5292, Fairlawn, Ohio 44334-0292 | Roger J. Murphy, Jr., President, tel: 1-216-665-7914, fax: 1-216-665-7986 | 5,276,680 US 2,040,234 Canada PCT/CA92/-00149 | 8 Dec 95 | yes | |
| 802.11 | **AT&T** 150 Allen Road - Suite 2000, Liberty Corner, New Jersey 07938 | Gene G. Parllow - Intellectual Property VP, tel: 1-908-903-6222, fax: 1-908-903-6321 | not indicated | 1 Nov 95 | yes | |
| 802.11 | **Samsung Electronics** -Cypress, CA | Huy Nguyen - email: hnguyen@att | none known | 8 Dec 95 | yes | |
| 802.11 | **Sharp Corp** - Tenri, NARA 632, Japan | Hirohisa Wakai - Supervisor ITRL-1, R & D Group, tel: +8174365-2466, fax: +8174365-2163 | none known | 12 Dec 95 | yes | |
| 802.11 | **Spectrix Corp** 906 University Place, Evanston, Illinois 60201-3121 | C. Thomas Baumgartner - Vice President, tel: 1-708-491-4534, fax: 1-708-467-1094 | 5,247,380 US also others not identified | 28 Sep 93 | yes | |
| 802.11 | **Symbol Technologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Richard Bravman - Senior Vice President, tel: 1-516-738-2400 | not indicated | 23 Apr 96 | yes | |
| 802.11 | **Andro-MeDa GmBH** Benzstr.30, 82178 Puchheim-Bnf | Peter Blomeyer - President tel: 49-89-8901480, fax: 49-89-806040 | not indicated | 00 Nov 93 | yes | |
| 802.11 | **Apple Computer** One Infinite Loop, MS 301-4J, Cupertino, California 95014 | Paul D. Carmichael - Director, Patents and Trademarks | 4,689,786 US 4,661,902 US | 8 Jul 93 | no - letter only identifies patents | |

MS-MOTO_1823_00002267553

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.iccc.org/about/sasb/patcom/pat802_11.html

| 802.11 | Apple Computer - continued. | V. Randall Gard - Senior Patent Counsel, tel: 1-408-996-1010 | see above | 24 Jun 96 | yes - grants assurance re: patents identified in 8 Jul 93 letter | 10 Sep 97 |
|---|---|---|---|---|---|---|
| 802.11 | Apple Computer, Inc., 1 Infinite Loop, Cupertino CA 95014 | Mark Aaker- Attorney, Legal Department, M/S 3-PAT; tel: +1-408-974-4347; fax: +1-408-974-5436; email: aaker@apple.com; URL: www.apple.com | 5,408,506 US 5,835,721 US 6,069,887 US | 12 Jun 06 | yes | 12 Jun 06 |
| 802.11 | Norand Corp 550 Second Street S.E., Cedar Rapids, Iowa 52402 | Ronald L. Mahaney - Director of Systems Development, tel: 1-319-369-3100, fax: 1-319-369-3453 | 4, 910, 794 US 5,070,536 US 632,055 Australia 1,316,218 Canada | 11 Aug 93; 1 Mar 96; 20 Jun 97 | Letter of 20 Jun 97 grants assurances | 10 Sep 97 |
| 802.11 | Digital Ocean 11206 Thompson Avenue, Lenexa, Kansas 66219-2303 | Jeffrey J. Alholm - Chief Executive Officer, tel: 1-913-888-3380, fax: 1- 913-888-3342 | not indicated | no date | yes | |
| 802.11 | Lucent Technologies Suite 200, 150 Allen Road, Liberty Corner, NJ 07938-1995 | Gene G. Partlow - Intellectual Property Vice President, tel: 1-908-903-6222, fax: 1-908-903-6321 | not indicated | 16 Dec 96 | yes | |
| 802.11 | RSA Data Security, Inc. - 100 Marine Parkway, Redwood City, CA 94065 | Paul Gordon - Director of Sales, tel: 1-415-595-8782, fax: 1-415-595-1873 | not indicated | 14 Jun 95 | yes | |
| 802.11 | Victor A. Dorokhin Patentee | Patent Agent: Serge Komaritsky, Director, Commercial Consulting Bureau INTRA, 31/35 Tverskaya- Yamskaya 3rd St., 123056 Moscow. Russia tel: +7-095-251-26-53. fax: +7-095-251-49-96, email: Intra.com@g23.relcom.ru | 2068579 Russia | 29 Jul 98 | yes | 22 Aug 00 |
| 802.11 | Toshiba America Information Systems, Inc. - Legal Department 9740 Irvine Blvd., P.O. Box 19724, Irvine, CA 92618-1697 | David J. Harshman, Assistant General Counsel, tel: 1-714-583-3517, fax: 1-714-587-6235 | 5,467,341 US | 23 Jun 97 | Letter grants some assurances but excludes for other patent holders which have or make claims to patents covering such a standard | 3 Jun 99 |
| 802.11 | Nippon Telegraph and Telephone Corp, 20-2 Nishi-shinjuku 3-Chome | Hiroshi Nakayama, Executive Manager Intellectual Proeprty Department, tel: +81-3-5353-4379, fax: +81-3-5353-5517 | not indicated | 24 Jun 98 | yes, with a cross licensing condition | 3 Jun 99 |

MS-MOTO_1823_00002267554

| | | | | | | |
|---|---|---|---|---|---|---|
| | Shinjuku-ku, Tokyo 163-1419 Japan | | | | | |
| 802.11 | **Alantro Communi-cations, Inc.** 141 Stoney Circle, Suite 210, Santa Rosa, 95407 | Chris Heegard, CEO, tel: 1-707-521-3060, fax: 1-707-521-3066, email: heegard@alantro.com | not indicated | 10 Mar 98 | yes but electronic copy of letter is not signed | 3 Jun 99 |
| 802.11 | **Lucent Tech-nologies** 555 Union Boulevard, Room 21E-208AB, Allentown, PA 18103 | John T. Dickson, Group President | not indicated | 27 Apr 98 | letter notes release of a product which will be covered by the approved Standard, and which will be sold at fair and competitive prices | 3 Jun 99 |
| 802.11 | **Corporate Wave Net, Inc.,** 104 Otis Street, Suite 29, Northboro, MA 01532 | David A. Beberman, tel: +1-508-351-9492, fax: +1-508-393-3209, email: cwn1@world.std.com | not indicated | 8 Mar 02 | yes | 16 Oct 02 |
| 802.11 | **Nokia Corp,** Keilalahoentie 2-4, FIN 02150, Espoo Finland | Harri Honkasalo Director of IPR, tel: +358-718008000, fax: +358-718034496, email: harri.honkasalo@nokia.com | 09/613952 US PCT/1B01/-01230 [02/05455 WO] | 12 Nov 02 | yes | 12 Nov 02 |
| 802.11 | **Nokia Corp,** Keilalahoentie 2-4, FIN 02150, Espoo Finland | Harri Honkasalo Director of IPR, tel: +358-718006000, fax: +358-718034496, email: harri.honkasalo@nokia.com | 5,640,395 US 5,729,534 US 5,729,541 US 5,802,465 US | 1 Apr 03 | yes [4 separate LoAs] | 7 Apr 03 |
| 802.11 | **Nokia Corp,** Keilalahoentie 2-4, FIN 02150, Espoo Finland | Harri Honkasalo Director of IPR, tel: +358-718008000, fax: +358-718034496, email: harri.honkasalo@nokia.com | US 200201-60769, | WO 20030-24129, US 200300-50012, 6,587,680 US WO 01/39538, WO 02/05490 | 19 Jan 04 | yes [4 separate LoAs] | 19 Jan 04 |
| 802.11-2007 | **Nokia Corp** | Kalle Mollanen IPR Manager, Joensuunkatu 7, FIN 24101 Salo, Finland, tel: +358-50-366-2022, fax: +358-7180-44275, email: kalle.mollanen@nokia.com | 5,987,137 US 6,118,775 US 6,535,979 US 6,449,473 US 6,587,680 US 6,842,605 US 5,640,395 US 5,729,534 US 5,729,541 US 5,802,465 US 6,359,904 US 6,675,012 US 6,738,599 US 6,834,045 US 6,747,968 US 6,081,601 US 1332640 EP, 6,247,150 US 6,501,741 US 6,289,003 US 6,912,402 US 6,683,860 US 6,944,459 US 6,665,280 US 6,747,962 US | 29 Jun 07; 1 Oct 07; 16 Dec 07; 23 Sep 08; 15 Jun 09; 30 Sep 09; 19 Feb 10 | yes | 19 Feb 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 7,020,438 US 6,487,595 US 6,298,035 US 7,224,677 US 7,006,472 US US 20060067526, US 20070104162, US 20070201467 | | | |
| 802.11 | **Nokia Corporation** | Kalle Mollanen-IPR Manager, Joensuunkatu 7, FIN 24101 Salo, Finland, tel: +358-50-366-2022, fax: +358-7180-44275, email: kalle.mollanen@nokia.com | 200600-79241 (US), 7,120,852 (US), US 200602-85517, 7,729,236 (US), US 2006-0018332, 7,751,396 (US), 7,664,008 (US), US 2008-0109699, US 20080-144591, WO20090 60275, 7,142,830 (US), US 20060-218271, US 20070-060067, 6,636,491 (US), US 2005-0250495, 7,046,651 (US), 7,120,422 (US), US20070127478, US20070115865, US20070243888, US20060121883, US20060268802, US20060268746, US20080151614, 8,064,374 (US), US20100008274, US20110149938 | 1 Oct 10; 11 Oct 10; 21 Dec 10; 31 Mar 11; 23 Sep 11; 02 Nov 11; 21 Dec 11 | yes | 23 Dec 11 |
| 802.11 | **Fujitsu Limited** | Shigeru Kitano-General Manager, Standards Center, Law & Intellectual Property Unit, 1-1, Kamikodanaka 4-chome, Nakahara-ku, Kawasaki, Kanagawa 211-8588, Japan, tel: +81-44-754-3050, fax: +81-44-754-3842, email: kitano.shigeru@jp.fujitsu.com, URL: www.fujitsu.com/global/ | 6,018,642 US; 3,629,077 JP | 23 Aug 07 | yes | 10 Sep 07 |
| 802.11 | **CSR, plc** | Anne McAleer-Patent Manager, Corporate. Unit 400, Cambridge Science Park, Milton Road, Cambridge, CB4 0WH Great Britain, tel: +44-1223-692818, fax: +44-1223-692001, email: Anne.McAleer@csr.com, URL: www.csr.com | not indicated | 6 Mar 09 | yes | 6 Mar 09 |
| 802.11 | **Avaya, Inc.,** 211 Mt. Airy Road, Basking Ridge NJ 07920-2332 | Eugene Potkay-VP, IP, Room 3W524, tel: +1-908-953-8640 fax: +1-908-953-3279, email: epotkay@avaya.com | not indicated | 19 Nov 03 | yes | 19 Nov 03 |
| 802.11-2007 | **Konink- lijke Philips Electr- onics N.V.** | Larry Liberchuk-Senior IP Counsel, Intellectual Property & Standards, Philips Electronics N.A. Corp., 345 Scarborough | not indicated | 11 Jan 10 | yes | 15 Jan 10 |

MS-MOTO_1823_00002267556

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Road, Briarcliff Manor NY 10510, tel: +1-914-333-9602, email: larry.liberchuk@ philips.com | | | | |
| 802.11 | **Kapsch TrafficCom AG** | Oliver Nagy - IP Manager, System Engineering, Am Europlatz 2, A-1120 Vienna, Austria, tel: +43-50811-2402, fax: +43-50811-99-2402, email: oliver.nagy@ kapsch.net | not indicated | 22 Feb 10 | yes | 23 Feb 10 |
| 802.11 | **Renesas Mobile Corporation** | Marja Liisa Autti-Senior IPR Manager, Patenting, Porkkalankatu 24, 00180 Helsinki, Finland, tel: +358405915095, fax: +358947892666, email: marjaliisa.autti@ renesasmobile.com, URL: www. renesasmobile.com | not indicated | 2 Nov 11 | yes | 3 Nov 11 |
| 802.11 802.11a 802.11g | **Nokia Corp,** Keilalahdentie 2-4, FIN 02150, Espoo Finland | Harri Honkasalo - Director of IPR, tel: +358-718008000, fax: +358-718034496, email: harri.t. honkasalo@ nokia.com | 6,359,904 US 9,909,724 WO | 5 Aug 04 | yes | 6 Aug 04 |
| 802.11 [specific mention of 802.11a 802.11b 802.11e 802.11F 802.11g 802.11h 802.11i] | **Tele-fonaiebol-aget L M Ericsson** Telefonvagen 30, SE-12625 Stockholm, Sweden | Kasim Alfalahi-Licensing Manager, tel: +4687191148, fax: +4687191112, email: kasim.alfalahi@ lme.ericsson.se | not indicated | 29 Jan 03 | yes | 11 Feb 03 |
| 802.11-2007 802.11n 802.11r 802.11ac 802.11ad | **Samsung Electronics Co., Ltd.** | Min Hyung Chung-Senior Vice President, Intellectual Property Center, 416, Maetan 3-dong, Yeongtong-gu, Suwon si, Gyeonggi-do, 443-742 Korea, tel: +82-31-279-8001, fax: +82-31-279-0514, email: minh.chung@ samsung.com | not indicated | 31 May 11 | yes | 31 May 11 |
| 802.11a | **Lucent Tech-nologies,** Suite 2000, 150 Allen Road, P.O. Box 1995, Liberty Corner, NJ 07938-1995 | Roger E. Stricker, Intellectual Property Vice President tel: 1-908-903-6271, fax: 1-908-903-6317 | not indicated | 13 Jan 98 29 Apr 98 | yes | 3 Jun 99 |
| 802.11a | **CSIRO,** Tele-communi-cations & Industry Physics, Cnr Vimiera & Pembroke Roads, Marsfiled NSW 2122 PO Box 76, Epping | **Contact:** Denis Redfern-General Manager, CSIRO Business Development and Commercial-ization, P.O. Box 93, North Ryde, NSW 1670 Australia tel: +61-2-94908261, fax: +61-2-94908164, | 5,487,069 US | 4 Dec 98 | yes | 19 Oct 04 |

**MS-MOTO_1823_00002267557**

| | | | | | | |
|---|---|---|---|---|---|---|
| | NSW 1710 Australia | email: Denis.Redfern@ csiro.au | | | | |
| 802.11a | **Breeze-Com Ltd.,** Atidim Technology Park, Bldg. 1, Tel Aviv 61131, Israel | **Contact:** Smadar Shilo, Corporate Counsel tel: +972-3-645-6262 fax: +972-3-645-6290 email: naftalic@ breezecom.co.il | not indicated | x May 98 | yes | 3 Jun 99 |
| 802.11a | **NEC Corp** 7-1, 5-chome, Minato-ku, Tokyo 108-01, Japan | Naoki Kyomoto - General Manager Intellectual Property Division | not indicated | 20 Feb 98 | yes, with cross-licensing require-ment | 3 Jun 99 |
| 802.11a | **RadioLAN, Inc.** - 455 DeGuigne Dr., Sunnyvale CA 94086 | Letter from Reza Ahy **Contact:** Clay Mam, CEO & President, tel: 1-408-524-2600, fax: 1-408-524-0600 | not indicated | 10 Mar 98 | yes | 3 Jun 99 |
| 802.11a | **WiLAN Inc.** 300-801 Manning Road, Calgary, Alberta T2E 8J5, Canada | Hatim Zaghloul, President & CEO tel: 1-403-273-9133. fax: 1-403-273-5100, email: zaghloul@ wi-lan.com | not indicated | 7 Jul 98; 9 Nov 98 | yes | 3 Jun 99 |
| 802.11a | **Philips Semicon-ductors,** PO Box 3409, 811 E Arques Ave, Sunnyvale CA 94088-3409 | Kursat Kimyacioglu, Manager-Product Line, Wireless Connectivity, tel: +1-408-991-4851, fax: +1-408-474-7247, email: kursat. kimyacioglu@ philips.com | not indicated | 30 Jun 00 | yes | |
| 802.11a | **Hitachi, Ltd.,** New Marunouchi Bldg., 5-1, Marunouchi 1-chome, Chiyoda-ku, Tokyo 100-8220, Japan | Mr. Hironori Seki, General Manager-IP Licensing Department, Intellectual Property Group, tel: +81-3-5223-4532, fax: +81-3-3214-3146, email: seki@ hq.ipg.hitachi. co.cp | 2989742 Claim 8 [Japan] | 1 Nov 02 | yes | 1 Nov 02 |
| 802.11a | **France Telecom,** 38-40 rue du General Leclerc, F-92794 Cedex 9 Issy Les Moulineaux, France | Mr. Luc Savage-Intellectual Property and Licensing Director, FT/RD/PIV, tel: +33145296158, fax: +33145296560, email: luc.savage@ orange-ftgroup.com | FR 2658017, GB 0441730, US 5228025, DE 69114733, US 4881241, DE 6911-0716.5, FR 2660131, GB 0448492, US 5197061,US Re 36,430, DE 69232580, ES 0820172, GB 0820172, IT 0820172, NL 0820172, SE 0820172, CA 2059455, GB 0499560, AU 655959, EP 0499560, EP 0820172, FR 2671923, US 5307376, DE 0499560, JP 3044899 | 16 Nov 04 | yes | 22 Jul 10 |
| 802.11a | **France Telecom,** 38-40 rue du General Leclerc, | Mr. Luc Savage-Intellectual Property and Licensing Director, | FR 0594505, GB 0594505, FR 2697395, EP 0594505, DE | 16 Feb 06, 28 Feb 06 | yes | 22 Jul 10 |

MS-MOTO_1823_00002267558

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | | | | | | |
|---|---|---|---|---|---|---|
| | F-92794 Cedex 9 Issy Les Moulineaux, France | FT/RD/PIV, tel: +33145296158, fax: +33145296560, email: luc.savage@orange-ftgroup.com | 0594505, FR 2604316, SE 0296175, IT 0296175, US 4881241, NL 0296175, JP 1-500792, FR 2601210, EP 0296175, DE 0296175, GB 0296175, WO 4881241, FR 2658017, EP 0441730, DE 69114733, US 5228025, GB 0441730, EP 0448492, FR 2660131, DE 0448492, GB 0448492, FR 2671923, JP 5-75568, GB 0499560, EP 0820172, EP 0499560, DE 0499560, IT 0820172, DE 0820172, GB 0820172, NL 0820172, SE 0820172, ES 0820172 | | | |
| 802.11a | **TDF**, 1 rue Marconi, F-57078 Metz CEDEX 3, France | Pascal Scomazzon-IP Manager, tel: +33387207588, fax: +33387763363, email: pascal.scomazzon @tdf.fr | DE 6911-0716.5, FR 2660131, GB 0448492, US 5197061, US Re 36430, FR 2658017, GB 0441730, US 5228025, DF 69114733, US 4881241, DE 69232580, ES 0820172, GB 0820172, IT 0820172, NL 0820172, SE 0820172, CA 2059455, GB 0499560, AU 655959, EP 0499560, EP 0820172, FR 2671923, US 5307376, DE 0499560, JP 3044899 | 10 Jan 05 | yes | 31 Jan 05 |
| 802.11a | **TDF**, 1 rue Marconi, F-57078 Metz CEDEX 3, France | Pascal Scomazzon-IP Manager, Prospection & Valorisation, tel: +33387207588, fax: +33387763363, email: pascal.scomazzon@ tdf.fr | EP 0448492, FR 2660131, DE 0448492, GB 0448492, FR 2658017, EP 0441730, DE 69114733, US 5228025, GB 0441730, FR 2671923, JP 5-75568, GB 0499560, EP 0820172, EP 0499560, DE 0499560, IT 0820172, DE 0820172, GB 0820172, NL 0820172, SE 0820172, ES 0820172, SE 0296175, IT 0296175, US 4881241, NL | 2 Aug 06 | yes | 7 Aug 06 |

MS-MOTO_1823_00002267559

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 0296175, JP<br>1-500792, FR<br>2601210, EP<br>0296175, DE<br>0296175, GB<br>0296175, WO<br>4881241, FR<br>2604316, FR<br>0594505, GB<br>0594505, FR<br>2697395, EP<br>0594505, DE<br>0594505 | | | |
| 802.11a | **Symbol Tech-nologies, Inc.**<br>One Symbol Plaza,<br>Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept.<br>MS: A-6,<br>tel: +1-631-738-4055,<br>fax: +1-631-738-4110,<br>email: aaron.bernstein@symbol.com,<br>URL: www.symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11a | **Fujitsu Limited** | Shigeru Kitano-General Manager, Standards Center,<br>Law & Intellectual Property Unit, 1-1 Kamikodanaka 4-chome, Nakahara-ku, Kawasaki, Kanagawa 211-8588, Japan,<br>tel: +81-44-754-3050,<br>fax: +81-44-754-3842,<br>email: kitano.shigeru@jp.fujitsu.com,<br>URL: www.fujitsu.com/global/ | 2,097,948 JP | 26 Sep 07 | yes | 24 Sep 07 |
| 802.11a | **Panasonic Corp** | Takeshi Goto-Senior Coordinator, Panasonic Corp,<br>IPR Operation Company,<br>2-1-61 Shiromi, Chuo-ku, Osaka City, 540-6207 Japan,<br>tel: +81-6-6949-4525,<br>fax: +81-6-6949-4545,<br>email: goto.takeshi@jp.panasonic.com | 7,146,092 US<br>6,608,843 US<br>6,608,868 US<br>6,748,023 US<br>6,738,430 US<br>6,993,092 US<br>7,359,457 US<br>7,069,489 US<br>7,328,389 US<br>3,154,709 JP,<br>3,980,017 JP,<br>3,997,890 JP,<br>EP1022874,<br>EP1617613 | 6 Mar 09;<br>6 Mar 09;<br>24 Jul 09 | yes | 24 Jul 09 |
| 802.11a | **Thomson Licensing** | David W. Herring-Director Licensing In, Intellectual Property and Licensing, 2 Independence Wey, Suite 110, Princeton NJ 08540, tel: +1-609-734-6855, fax: +1-609-734-6885, email: david.herring@technicolor.com | EP 0439539 B1, US 5311550 | 6 Oct 11 | yes | 7 Oct 11 |
| 802.11a/<br>802.11b | **Micrilor, Inc.**<br>**Signal**<br>**Processing**<br>**Tech-**<br>**nology**<br>17 Lakeside Office Park, Wakefield, MA 01880 | Dr. Stanley Reible, Vice President<br>tel: 1-781-246-0103,<br>fax: 1-781-246-0157 | not indicated | 30 Jan 98 | yes | 3 Jun 99 |
| 802.11b | **Golden Bridge**<br>**Tech-** | Feliciano Giordano, President, | not indicated | 3 Mar 98 | yes electronic | 3 Jun 99 |

MS-MOTO_1823_00002267560

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance     http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | | | | | copy of letter is not signed | |
|---|---|---|---|---|---|---|
| | nology, Inc. - 185 Route 36, West Long Branch, NJ 07764 | tel: 1-732-870-8088, fax: 1-732-870-9008 | | | | |
| 802.11b | Golden Bridge Technology, Inc., 19B Brighton Avenue, Long Branch, NJ 07740 | Mimi Hsu, IP Development, tel: +1-732-870-8088, fax: +1-732-870-9008, email: mhsu@gbtwireless.com | 05956369 US 06349110 US | 26 Jul 04 | yes | 26 Jul 04 |
| 802.11b | Kokusai Denshin Denwa Co., Ltd. 2-3-2, Nishishinjyuku, Shinjyuku-ku, Tokyo 163-03, Japan | Kenichi Kawaguchi, Director Network Planning Department, Network Headquarters, tel: +81 3 3347 7100, fax: +81 3 3347 6362 | not indicated | 3 Mar 98 | yes | 3 Jun 99 |
| 802.11b | Lucent Technologies, Suite 2000, 150 Allen Road, P.O. Box 1995, Liberty Corner, NJ 07938-1995 | signed bt Eugene Polhay? for Roger Stricker, PhD - Intellectual Property Vice President, Contact: Mr. P.J. Crefeld tel: 1-908-903-6262, fax: 1-908-903-6319 | not indicated | 2 Jul 98 | yes - subject to reciprocation | 3 Jun 99 |
| 802.11b | Raytheon Electronics, Microelectronics, 362 Lowell Street, Andover, MA 01810 | Richard L. Winer Mananger of Contracts Microelectronics and Commercial Electronics Group | no patents | 11 Mar 98 | no patents | 3 Jun 99 |
| 802.11b | WI-LAN Inc. - 300-801 Manning Road, Calgary, Alberta T2E 8J5, Canada | Hatim Zaghloul, President & CEO, tel: 1-403-273-9133, fax: 1-403-273-5100, email, zaghloul@wi-lan.com | not indicated | 7 Jul 06; 14 Sep 06 | Assurances granted but withdrawn in 14 Sept letter to the extent that 7 July letter implies US Pat 5,555,268 is necessary to conform with standard | 3 Jun 99 |
| 802.11b | Symbol Technologies, Inc. One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: +1-631-738-4055, fax: +1 631 738 4110, email: aaron.bernstein@symbol.com, URL: www.symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11e | Texas Instruments, Inc., P.O. Box 655474, M/S 3999, Dallas, TX 75265; 7839 Churchill Way, M/S 3999, Dallas, TX 75251 | Letter from & signed by: E. Earle Thompson, Sr. Counsel, Texas Instruments, tel: +1-972-917-5557, email: e-thompson@ti.com | not indicated | 16 Jan 01 | yes | |

MS-MOTO_1823_00002267561

| 802.11e | AT&T Labs, 180 Park Avenue, PO Box 971, Florham Park NJ 07932 | T. Frost, Room 2E37, Building 104, 180 Park Avenue, PO Box 971, Florham Park NJ 07932; letter signed by R. Calderbank, Director-Information Sciences Research | not indicated | 15 Jan 01 | yes - one for TCMA and one [royalty-free] for PCF | |
| 802.11e | AT&T Corp., 180 Park Avenue, Bldg 104 Room 2E37, Florham Park NJ 07932 | Thomas F. Frost, Intellectual Property Management, phone: +1-973-236-6760, fax: +1-973-236-6452, email: tfrost@att.com | pending applications | 9 Nov 01 | yes | 12 Nov 01 |
| 802.11e | Atheros Communi-cations, Inc., 529 Almanor Avenue, Sunnyvale CA 94085 | Adam Tachner, Intellectual Property Counsel, tel: +1-408-773-5296, fax: +1-408-773-9909 email: atachner@atheros.com | not indicated | 14 Mar 01 | yes, plus one [royalty-free] for VDCF technique | |
| 802.11e | Sharp Corp, 22-22 Nagaike-cho, Abeno-ku, Osaka, 545-8522 Japan | Haruyasu Sasaki, Group Manager-Intellectual Property, email: sasaki.haruyasu@sharp.co.jp | not indicated | 3 Jul 01 | yes | 23 Jul 01 |
| 802.11e & 802.11 | Phillip Rogaway, Associate Professor, Dept. of Computer Science, University of California, Davis, CA 95616 | email: rogaway@cs.ucdavis.edu | not indicated | 3 May 01 | yes | 23 Jul 01 |
| 802.11e | Philips Semicon-ductors, Inc., Prof. Holstlaan 6, 5656 AA Eindhoven, PO Box 220, 5600 AE Eindhoven, The Netherlands | Mr. Huub Beokers-Patent Licensing Director, Philips Intellectual Property & Standards | not indicated | 12 Mar 02 | yes | 18 Mar 02 |
| 802.11e | Intersil Corp, 2401 Palm Bay Road NE, Palm Bay FL 32905 | Paul Bernkopf Chief IP Counsel, tel: +1-321-729-4715; email: pbernkop@intersil.com | 10/353391 [US patent application] | 1 Jul 02; updated 4 Apr 03 | yes | 21 Apr 03 |
| 802.11e | Broadcom Corp, 16215 Alton Parkway, PO Box 57013, Irvine CA 92619-7013 | James D. Bennett-Director of Intellectual Property, tel: +1-949-450-8700; fax: +1-949-450-8710 | not indicated | 6 Sep 02 | yes | 16 Oct 02 |
| 802.11e | Trapeze Networks, 5753 W Las Positas Blvd, Pleasanton CA 94588 | Dan Creager-Chief Financial Officer, tel: +1-925-474-2206, fax: +1-925-251-0642, email: danc@trapezenetworks.com | not indicated | 7 Nov 02 | yes | 7 Nov 02 |
| 802.11e | Agere Systems, Inc., 1110 American Parkway NE, | Viren M. Pathare-Manager, Licensing IP, Room 12C-347, | 5,422,887 US 5,329,531 US 10/092,295 US 10/368,018 US | 4 Sep 03 | yes | 5 Sep 03 |

MS-MOTO_1823_00002267562

| | | | | | | |
|---|---|---|---|---|---|---|
| | Allentown PA 18109 | tel: +1-610-712-6906, fax: +1-610-712-3467, email: pathare@ agere.com | 09/859,334 US | | | |
| 802.11e | **Motorola, Inc.,** 1303 E Algonquin Road, Schaumburg IL 60196 | Jonathan Retsky, VP & Director of Patent Operations, Motorola Corporate Law Dept., tel: +1-847-538-3485, fax: +1-847-576-3750, email: jonathan. retsky@ motorola.com | not indicated | 15 Sep 03 | yes | 17 Sep 03 |
| 802.11e | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@ cisco.com | not indicated | 20 Sep 03; 20 Sep 06 | yes | 12 Jul 07 |
| 802.11e | **Symbol Technologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: tel: +1-631-738-4055. fax: +1-631-738-4110, email: aaron.bernstein @ symbol.com, URL: www. symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11e | **Panasonic Corp** | Takeshi Goto-Senior Coordinator, Panasonic Corp, IPR Operation Company, 2-1-61 Shiromi, Chuo-ku, Osaka City, 540-6207 Japan, tel: +81-6-6949-4525, fax: +81-6-6949-4545, email: goto.takeshi@ jp.panasonic.com | 1,744,585 EP, 4,065,393 JP | 6 Mar 09; 6 Mar 09 | yes | 9 Mar 9 |
| 802.11e | **Electronics and Telecomm- unications Research Institute** | Joong-won Cho, Patent Counsel, Intellectual Property Management Team, 138 Gajeongno, Yuseong-gu, Daejeon 305 700 Korea. tel: +82-42- 860 -0757, fax: +1-82-42-860-3831, email: jjwon@ etri.re.kr, URL: www.etri.re.kr | not indicated | 23 Dec 09 | yes | 23 Dec 09 |
| 802.11F | **Trapeze Networks,** 5753 W Las Positas Blvd. Pleasanton CA 94588 | Dan Creager Chief Financial Officer, tel: +1- 925- 474- 2206, fax: +1-925-251-0642, email: danc@ trapezenetworks.com | not indicated | 7 Nov 02 | yes | 7 Nov 02 |
| 802.11F | **Agere Systems Inc.,** 1100 American Parkway NE, Allentown PA 18109 | Caroline D. Liott- Manager, Licensing Intellectual Property, Room 12C-350, tel: +1-610-712-3474, fax: +1-610-712-3467, email: cliott@ agere.com | 5,371,738 US 5,636,217 US | 30 Jan 03 | yes | 3 Feb 03 |

MS-MOTO_1823_00002267563

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance     http://standards.iccc.org/about/sasb/patcom/pat802_11.html

| 802.11F | Senforce Tech-nologies, Inc., 147 West Election Road, Suite 110, Draper UT 84020 | Scott Richards, VP-Product Management & Engineering, tel: +1-801-838-7878, fax: +1-801-838-7879, email: srichards@senforce.com, URL: www.senforce.com | not indicated | 7 Nov 06 | yes | 7 Nov 06 |
|---|---|---|---|---|---|---|
| 802.11g | Supergold Communi-cation Ltd, c/o Sandyford Village, Sandyford, Dublin 18, Ireland | Colum Caldwell, CEO, tel: +353-1-677-9555, fax: +353-1-677-9642, email: colum.caldwell@supergold.com | not indicated | 12 Mar 01 | yes | |
| 802.11g | Texas Instru-ments, Inc., P.O. Box 655474, M/S 3999, Dallas, TX 75265; 7839 Churchill Way, M/S 3999, Dallas, TX 75251 | Letter from & signed by: E. Earle Thompson, Sr. Counsel, Texas Instruments, tel: +1-972-917-5557, email: e-thompson@ti.com | not indicated | 16 Jan 01 | yes, plus one [royalty-free] for TGg High Rate Standard | |
| 802.11g | Wi-LAN Inc., 300 - 801 Manning Road NE, Calgary Alberta, Canada T2E 8J5 | Hatim Zaghloul, President & CEO, tel: +1-403-273-9133, fax: +1-403-273-5100, email: hatimz@wlan.com | not indicated | 29 Nov 00 | yes | |
| 802.11g | Intersil Corp, 2401 Palm Bay Road, Palm Bay FL 32905 | Paul Bernkopf, Chief IP Counsel, tel: +1-321-729-4715, email: pbernkop@intersil.com | 10/295596, 60/440576, 60/417054, 60/423813 [US patent applications] | 1 Jul 02; updated 4 Apr 03 | yes | 21 Apr 03 |
| 802.11g | Philips Semicond-uctors, Inc., PO Box 3409, 811 E Arques Ave, Sunnyvale, CA 94088-3409 | Michael Schmitt, Principal Attorney, Philips Corporate Intellectual Property, 580 White Plains Rd, Tarrytown, NY 10591, tel: +1-914-332-0222 | not indicated | 21 Jun 01 | yes | 29 Jun 01 |
| 802.11g | Broadcom Corp, 16215 Alton Parkway, PO Box 57013, Irvine CA 92619-7013 | James D. Bennett-Director of Intellectual Property, tel: +1-949-450-8700, fax: +1-949-450-8710 | not indicated | 6 Sep 02 | yes | 16 Oct 02 |
| 802.11g | Agere Systems, Inc., 1110 American Parkway NE, Room 12C-350, Allentown PA 18109 | Caroline D. Liott-Manager, Licensing, Intellectual Property, tel: +1-610-712-3474, fax: +1-610-712-3467; email: cliott@agere.com | 5,151,920 US 5,546,420 US 5,706,428 US 5,751,739 US 5,862,182 US 6,404,732 US 6,452,958 US 6,563,786 US 10/092,295 US [corresponds to EP patent application 615,363] | 24 Jun 03; updated 13 Feb 07 | yes | 21 Feb 07 |
| 802.11g | Atheros Communi-cations, Inc., 529 Almanor Avenue, Sunnyvale CA 94085 | Adam Tachner-IP Counsel, tel: +1-408-773-5200, fax: +1-408-773-9909, email: legal@atheros.com | not indicated | 1 May 03 | yes | 2 May 03 |
| 802.11g | France Telecom, 38-40 rue du General Leclerc, | Mr. Luc Savage-Intellectual Property and Licensing Director, | FR 2658017, GB 0441730, US 5228025, DE 69114733, US | 16 Nov 04 | yes | 22 Jul 10 |

3/16/2012 10:41 AM
MS-MOTO_1823_00002267564

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance                    http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | | | | | | |
|---|---|---|---|---|---|---|
| | F-92794 Cedex 9 Issy Les Moulineaux, France | FT/RD/PIV, tel: +33145296158, fax: +33145296560, email: luc.savage@ orange-ftgroup.com | 4881241, DE 69110716.5, FR 2660131, GB 0448492, US 5197061,US Re 36,430, DE 69232580, ES 0820172, GB 0820172, IT 0820172, NL 0820172, SE 0820172, CA 2059455, GB 0499560, AU 655959, EP 0499560, EP 0820172, FR 2671923, US 5307376, DE 0499560, JP 3044899 | | | |
| 802.11g | **France Telecom,** 38-40 rue du General Leclerc, F-92794 Cedex 9 Issy Les Moulineaux, France | Mr. Luc Savage-Intellectual Property and Licensing Director, FT/RD/PIV, tel: +33145296158, fax: +33145296560, email: luc.savage@ orange-ftgroup.com | FR 0594505, GB 0594505, FR 2697395, EP 0594505, DE 0594505, FR 2604316, SE 0296175, IT 0296175, US 4881241, NL 0296175, JP 1-500792, FR 2601210, EP 0296175, DE 0296175, GB 0296175, WO 4881241, FR 2658017, EP 0441730, DE 69114733, US 5228025, GB 0441730, EP 0448492, FR 2660131, DE 0448492, GB 0448492, FR 2671923, JP 5-75568, GB 0499560, EP 0820172, EP 0499560, DE 0499560, IT 0820172, DE 0820172, GB 0820172, NI 0820172, SE 0820172, ES 0820172 | 28 Feb 06 | yes | 22 Jul 10 |
| 802.11g | **TDF,** 1 rue Marconi, F-57078 Metz CEDEX 3, France | Pascal Scomazzon-IP Manager, tel: +33387207588, fax: +33387763363, email: pascal. scomazzon@ tdf.fr | DE 69110716.5, FR 2660131, GB 0448492, US 5197061, US Re 36430, FR 2658017, GB 0441730, US 5228025, DE 69114733, US 4881241, DE 69232580, ES 0820172, GB 0820172, IT 0820172, NL 0820172, SE 0820172, CA 2059455, GB 0499560, AU 655959, EP 0499560, FP 0820172, FR 2671923, US 5307376, DE 0499560, JP 3044899 | 10 Jan 05 | yes | 31 Jan 05 |

MS-MOTO_1823_00002267565

| 802.11g | TDF, 1 rue Marconi, F-57078 Metz CEDEX 3, France | Pascal Scornazzon- IP Manager, Prospection & Valorisation, tel: +33387207588, fax: +33387763363, email: pascal. scornazzon@ tdf.fr | EP 0448492, FR 2660131, DE 0448492, GB 0448492, FR 2658017, EP 0441730, DE 69114733, US 5228025, GB 0441730, FR 2671923, JP 5-75568, GB 0499560, EP 0820172, DE 0499560, DE 0499560, IT 0820172, DE 0820172, GB 0820172, NL 0820172, SE 0820172, ES 0820172, SE 0296175, IT 0296175, US 4881241, NL 0296175, JP 1-500792, FR 2601210, EP 0296175, DE 0296175, GB 0296175, WO 4881241, FR 2604316, FR 0594505, GB 0594505, FR 2697395, EP 0594505, DE 0594505 | 2 Aug 06 | yes | 7 Aug 06 |
| 802.11g | **Symbol Tech- nologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein- VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron. bernstein@ symbol.com, URL: www. symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11g | **Fujitsu Limited** | Shigeru Kitano-General Manager, Standards Center, Law & Intellectual Property Unit, 1-1, Kamikodanaka 4-chome, Nakahara-ku, Kawasaki, Kanagawa 211-8588, Japan, tel: +81-44-754-3050, fax: +81-44-754-3842, email: kitano.shigeru@ jp.fujitsu.com, URL: www.fujitsu. com/ global/ | 2,097,948 JP | 20 Sep 07 | yes | 24 Sep 07 |
| 802.11g | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal - Intellectual Property, tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@ cisco.com | not indicated | 11 Dec 07 | yes | 12 Dec 07 |
| 802.11g | **Thomson Licensing** | David W. Herring Director Licensing In, Intellectual Property | EP 0439539 B1, US 5311550 | 6 Oct 11 | yes | 7 Oct 11 |

MS-MOTO_1823_00002267566

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and Licensing, 2 Independence Way, Suite 110, Princeton NJ 08540, tel: +1-609-734-6855, fax: +1-609-734-6885, email: david.herring@ technicolor.com | | | | |
| 802.11h | **Philips Semiconductors, Inc.**, PO Box 3409, 811 E Arques Ave, Sunnyvale, CA 94088-3409 | Michael Schmitt, Principal Attorney, Philips Corporate Intellectual Property, 580 White Plains Rd, Tarrytown, NY 10591, tel: +1-914-332-0222 | not indicated | 21 Jun 01 | yes | 29 Jun 01 |
| 802.11h | **Broadcom Corp**, 16215 Alton Parkway, PO Box 57013, Irvine, CA 92619-7013 | James D. Bennett, Director of Intellectual Property, tel: +1-949-450-8700, fax: +1-949-450-8710 | 2 letters: one general and one related to submission 802.11/ 01-217 | 10 Jul 01 | yes | 23 Jul 01 |
| 802.11h | **Agere Systems, Inc.**, 1100 American Parkway NE, Allentown PA 18109 | Viren M. Pathare, Manager- Licensing & IP, Room 12C-347, tel: +1-610-712-6906, fax: +1-610-712-3467, email: pathare@ agere.com | not indicated | 9 May 03 | yes | 13 May 03 |
| 802.11h | **Atheros Communications, Inc.** | Bernice B. Chen- Director of IP, Legal, 5480 Great America Parkway, Santa Clara CA 95054, tel: +1-408-830-5724, fax: +1-408-773-9909, email: bernice@ atheros.com, URL: www. atheros.com | not indicated | 24 Jul 07 | yes | 24 Jul 07 |
| 802.11i | **Cisco Systems, Inc.**, 170 W Tasman Drive, San Jose CA 95134 | Dan Lang - Director, Patents & Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@ cisco.com | not indicated | 10 Jan 02 | yes | 12 Jul 07 |
| 802.11i | **VDG Inc.**, 6009 Brookside Drive, Chevy Chase MD 20815 | Dr. Virgil D. Gligor- President, phone: +1-301-657-1959 | pending applications | 21 Jan 02 | yes | 25 Jan 02 |
| 802.11i | **Intersil Corp**, 2401 Palm Bay Road NE, Palm Bay FL 32905 | Paul Bernkopf- Chief IP Counsel, phone: +1-321-729-4715; email: pbernkop@ intersil.com | 10/424803 US | 1 Jul 02; updated 4 Jun 03 | yes | 16 Jun 03 |
| 802.11i | **Trapeze Networks**, 5753 W Las Positas Blvd. Pleasanton CA 94588 | Dan Creager-Chief Financial Officer, tel: +1-925-474-2206, fax: +1-925-251-0647, email: danc@ trapezenetworks. com | not indicated | 7 Nov 02 | yes | 7 Nov 02 |
| 802.11i | **Agere Systems, Inc.**, 1100 American Parkway NE, Allentown PA 18109 | Caroline D. Liott- Manager, Licensing & IP, Room 12C-350, tel: +1-610-712-3474, fax: +1-610-712-3467, email: cliott@ | not indicated | 1 Apr 03 | yes | 7 Apr 03 |

MS-MOTO_1823_00002267567

|  |  | agere.com |  |  |  |  |
|---|---|---|---|---|---|---|
| 802.11i | **IBM Corp,** North Castle Drive, Armonk NY 10504 | Gerald T. Lane- Director of Standards, Intellectual Property & Licensing, tel: +1-914-765-4369, fax: +1-914-765-4330, email: gtlane@us.ibm.com | 5,673,318 US | 7 May 03 | yes | 7 May 03 |
| 802.11i | **Symbol Technologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein -VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron. bernstein@symbol.com, URL: www.symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11i | **Toshiba Corp** | Masayuki Miyanaga- Group Manager, Intellectual Property Group, Research Planning Office, Corporate Research & Development Center, 1, Komukai-Toshiba-cho, Saiwai-ku, Kawasaki, 212-8582, Japan, tel: +81-44-549-2055, fax: +81-44-520-1303, email: masayuki. miyanaga@toshiba. co.jp, URL: www. toshiba.co.jp | not indicated | 25 Oct 07 | yes | 29 Oct 07 |
| 802.11i | **Juniper Networks, Inc.** | Scott Coonan- Director of IP Litigation and Licensing, Legal, 1194 N. Mathilda Avenue, Sunnyvale CA 94089, tel: +1-408-936-4072, fax: +1-408-747-4278, email: scoonan@juniper.net | 12/350,649 | 5 Aug 09 | yes | 6 Aug 09 |
| 802.11i | **Electronics and Telecommunications Research Institute** | Joong won Cho, Patent Counsel, Intellectual Property Management Team, 138 Gajeongno, Yuseong-gu, Daejeon 305-700 Korea, tel: +82-42-860-0757, fax: +1-82-42-860-3831, email: jjwon@etri.re.kr, URL: www. etri.re.kr | not indicated | 23 Dec 09 | yes | 23 Dec 09 |
| 802.11k | **Philips Semiconductors, Inc.** 1000 W Maude Avenue, Sunnyvale CA 94085-2810 | Michael Schmitt, Principal Attorney Philips Corporate Intellectual Property, 580 White Plains Rd, Tarrytown, NY 10591, tel: +1-914-332-0222 | not indicated | 21 Apr 03 | yes | 30 Apr 03 |
| 802.11k | **Trapeze Networks,** | Dan Creager-Chief Financial | not indicated | 2 Jun 03 | yes | 3 Jun 03 |

MS-MOTO_1823_00002267568

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.iccc.org/about/sasb/patcom/pat802_11.html

| | | | | | | |
|---|---|---|---|---|---|---|
| | 3753 W Las Positas Blvd, Pleasanton CA 94588 | Officer, tel: +1-925-474-2206, fax: +1-925-251-0642, email: danc@ trapezenetworks. com | | | | |
| 802.11k | **Motorola,** 1303 E. Algonquin Road, Schaumburg IL 60196 | Latonia Gordon- Intellectual Property Licensing, tel: +1-847-576-3055, fax: +1-847-538-3666, email: latonia.gordon@ motorola.com | not indicated | 21 Apr 05 | yes | 6 May 05 |
| 802.11k | **IPR Licensing, Inc.,** 3411 Silverside Road, Concord Plaza-Suite 105, Hagley Bldg, Wilmington DE 19810 | Donald M. Boles-VP & Chief Patent Counsel, tel: +1-610-878-7865, fax: +1-610-878-7844, email: donald.boles@ interdigital.com | not indicated | 31 May 05 | yes | 31 May 05 |
| 802.11k | **Interdigital Tech- nology Corp,** 3411 Silverside Road, Concord Plaza-Suite 105, Hagley Bldg, Wilmington DE 19810 | Donald M. Boles-VP & Chief Patent Counsel, tel: +1-610-878-7865, fax: +1-610-878-7844, email: donald.boles@ interdigital.com | not indicated | 31 May 05 | yes | 31 May 05 |
| 802.11k | **AutoCell Labor- atories,** 125 Nagog Park Drive, Acton MA 01720 | Paul Callahan- Director of Licensing, tel: +1-978-264-4884, fax: +1-978-264-0766, email: pcallahan@ autocell.com, URL: www. autocell.com | not indicated | 14 Oct 05 | yes | 14 Oct 05 |
| 802.11k | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@ cisco.com | not indicated | 7 Apr 06 | yes | 12 Jul 07 |
| 802.11k | **Intel Corp,** 5200 NE Elam Young Parkway, MS JF2-98, Hillsboro OR 97124 | ATTN: Standards Licensing Department, tel: +1-503-712-3397, fax: +1-503-264-2769, email: standards. licensing @intel.com, URL: www.intel.com/ standards/ licensing.htm | not specified | 12 May 06 | yes | 15 May 06 |
| 802.11k | **Symbol Tech- nologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron. bernstein@ symbol.com, URL: www. symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11k | **Broadcom Corp,** 8303 Mopac Expressway North, Suite A410, Austin | H. Shannon Tyson- Director of IP-Standards, Legal Dept., tel: +1-512-651-9542, fax: +1-512-651-9537, | not indicated | 30 Dec 06 | yes | 1 Jan 7 |

3/16/2012 10:41 AM

**MS-MOTO_1823_00002267569**

| | | | | | | |
|---|---|---|---|---|---|---|
| | TX 76759 | email: styson@broadcom.com | | | | |
| 802.11k | **Qualcomm Inc.**, 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1-858-658-2502, email: trouse@qualcomm.com, URL: www.qualcomm.com | not indicated | 03 Jul 07 | yes | 7 Jul 07 |
| 802.11k | **Research In Motion** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11k | **Toshiba Corp** | Masayuki Miyanaga-Group Manager, Intellectual Property Group, Research Planning Office, Corporate Research & Development Center, 1, Komukai-Toshiba-cho, Saiwai-ku, Kawasaki, 212-8582, Japan, tel: +81-44-549-2055, fax: +81-44-520-1303, email: masayuki.miyanaga@toshiba.co.jp, URL: www.toshiba.co.jp | not indicated | 25 Oct 07 | yes | 29 Oct 07 |
| 802.11k & 802.11r | **Airespace, Inc.**, 110 Nortech Parkway, San Jose CA 95134 | Gene Yoon-General Counsel, tel: +1-408-635-2000, fax: +1-408-635-2020, email: gyoon@airespace.com | not indicated | 9 Sep 04 | yes | 9 Sep 04 |
| 802.11mb | **Research in Motion Limited** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11n | **Cisco Systems, Inc.**, 170 West Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@cisco.com | 5,809,422 US 6,006,110 US 6,101,399 US 6,144,711 US 6,158,041 US 6,192,026 US 6,219,561 US 6,377,631 US 6,442,130 US 6,452,981 US 6,463,096 US 6,487,573 US 6,621,872 US 6,654,921 US; pending applications; blanket LoA | 16 Jan 04; 20 Sep 06 | yes | 12 Jul 07 |

MS-MOTO_1823_00002267570

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance                    http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| 802.11n | Sanyo Electric Co., Ltd., 1-18-13 Hashiridani, Hirakata City, Osaka 573-8534, Japan | Nagatoshi Sugihara-General Manager, IP Dept, Technology R&D Headquarters, tel: +011-81-72-841-7882, fax: +011-81-72-841-7872, email: n_sugihara@rd.sanyo.co.jp | not indicated | 12 Mar 04 | yes | 16 Mar 04 |
|---------|-------------|-------------|---------------|-----------|-----|-----------|
| 802.11n | Agere Systems Inc., 1100 American Parkway NE, Allentown PA 18109 | Viren M. Pathare-Manager, Licensing IP, Room 12C- 347, tel: +1-610-712-6906, fax: +1-610-712-3467, email: pathare@agere.com | not indicated | 13 Sep 04 | yes | 13 Sep 04 |
| 802.11n | Philips Semiconductors, Inc. 1000 W Maude Avenue, Sunnyvale CA 94085-2810 | Michael Schmitt, Principal Attorney, Philips Corporate Intellectual Property, 580 White Plains Rd, Tarrytown, NY 10591, tel: +1-914-332-0222, email: michael.schmitt@philips.com | not indicated | 12 Aug 04 | yes | 17 Sep 04 |
| 802.11n | QUAL-COMM Inc., 5775 Morehouse Drive, San Diego, CA 92121-1714 | Louis M. Lupin-Senior VP, General Counsel, Legal Department, tel: +1-858-587-1121, fax: +1-858-658-2503, email: llupin@qualcomm.com | not indicated | 20 Oct 04 | yes | 21 Oct 04 |
| 802.11n | France Telecom, 38-40 rue du General Leclerc, F-92794 Cedex 9 Issy Les Moulineaux, France | Mr. Luc Savage-Intellectual Property and Licensing Director, FT/RD/PIV, tel: +33145296158, fax: +33145296560, email: luc.savage@orange-ftgroup.com | DE 0511141, GB 0511141, GB 0735696, DE 69231938.7, FR 2675971, HK 1007841, US 5446747 | 16 Nov 04 | yes | 22 Jul 10 |
| 802.11n | TDF, 1 rue Marconi, F-57078 Metz CEDEX 3, France | Pascal Scomazzon-IP Manager, tel: +33387207588, fax: +33387763363, email: pascal.scomazzon@tdf.fr | DE 0511141, GB 0511141, GB 0735696, DE 69231938.7, FR 2675971, HK 1007841, US 5446747 | 10 Jan 05 | yes | 31 Jan 05 |
| 802.11n | Nortel Networks Limited, 2221 Lakeside Blvd, Richardson TX 75082 | Mark Hearn, IP Licensing, M/S 991/14/B20, fax: +1-972-684-3888 | 7,061,854 US 11/665,171 US 11/393,622 US 2006-0242534, 6,891,897 US | 16 Dec 04; 14 Mar 06; 26 Apr 06; 18 Apr 07; 29 Jan 10 | | 30 Jan 10 |
| 802.11n | Motorola, 1303 E. Algonquin Road, Schaumburg IL 60196 | Latonia Gordon-Intellectual Property Licensing, tel: +1-847-576-3055, fax: +1-847-538-3666, email: latonia.gordon@motorola.com | not indicated | 12 Jan 05 | yes | 12 Jan 05 |
| 802.11n | Intel Corp, 2200 Mission College Blvd, Santa Clara CA | Office of General Counsel, tel: +1-408-765-1859, fax: +1-408-765-1125, | not indicated | 12 Jan 05 | yes | 13 Jan 05 |

MS-MOTO_1823_00002267571

| | 95052 | email: standards.licensing @Intel.com | | | | |
|---|---|---|---|---|---|---|
| 802.11n | **Toshiba Corp.**, 1-1, Shibaura 1-chome, Minato-ku, Tokyo 105-8001, Japan | Taisuke Kato, Intellectual Property Division, tel: +81-3-3457-2500, fax: +81-3-5444-9213, email: taisuke.kato@ toshiba.co.jp, URL: www. toshiba.co.jp | not indicated | 4 Apr 05 | yes | 21 Apr 05 |
| 802.11n | **AT&T Corp.**, 180 Park Avenue, Florham Park NJ 07932 | Joseph M. Sommer- Executive Director, Patent Licensing & Sales: Broadband, AT&T Intellectual Property Organization, Bldg. 103, tel: +1-973-236-6300, fax: +1-973-360-5800, email: jmsommer@ att.com, URL: www.att.com/ attlabs/products | 6,018,528, 6,064,662, 6,088,408, 6,115,427, 6,127,971, 6,178,196, 6,430,231, 6,473,393, 6,549,585, 6,584,593, 6,587,515, 6,618,454, 6,661,856, 6,693,982, 6,760,593, 6,804,312, 6,842,491, 6,870,882, 6,889,355, 6,891,903, 6,185,258, 6,775,329, 7,120,200 | 3 Nov 05; 3 Sep 08 | yes | 8 Sep 08 |
| 802.11n | **Hughes Network Systems, LLC**, 11717 Exploration Lane, Germantown, MD 20876 | General Counsel, Legal Dept., tel: +1-301-601-7315, fax: +1-301-428-2818, email: dmanson@ hns.com | not indicated | 15 Dec 05 | yes | 19 Dec 05 |
| 802.11n | **STMicro-electro-nics, Inc.**, 1310 Electronics Drive, Carrollton TX 75006 | Lisa K. Jorgenson-Vice President, IP & Licensing, tel: +1-972-466-7411, fax: +1-972-466-7044, email: lisa. jorgenson@ st.com | not indicated | 20 Dec 05 | yes | 21 Dec 05 |
| 802.11n | **Airgo Networks, Inc.**, 900 Arastradero Road, Palo Alto CA 94304 | David R. Johnson-Chief Operating Officer, tel: +1-650-475-1912, fax: +1-650-475-1708, email: drj@ airgonetworks. com, URL: www. airgonetworks.com | not indicated | 11 May 06 | yes | 15 May 06 |
| 802.11n | **Symbol Tech-nologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept., MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron. bernstein@ symbol.com, URL: www.symbol. com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11n | **Broadcom Corp.** 8303 Mopac Expressway North, Austin TX 78759 | H. Shannon Tyson, Director of Intellectual Property-Standards, Suite A410, tel: +1-512-651-9542, fax: +1-512-651-9537, email: | not indicated | 17 Oct 06 | yes | 17 Oct 06 |

MS-MOTO_1823_00002267572

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.iccc.org/about/sasb/patcom/pat802_11.html

| | | styson@<br>broadcom.com | | | | |
|---|---|---|---|---|---|---|
| 802.11n | Huawei Tech-<br>nologies Co.,<br>Ltd. | Director of Licensing,<br>Intellectual Property<br>Dept., Administration<br>Bldg, Huawei CampUS<br>Longgang District,<br>Shenzhen, 518129 P.R.<br>China, tel:<br>+86-755-28787136,<br>fax:<br>+86-755-28787222,<br>email: licensing@<br>huawei.com, URL:<br>www.huawei.<br>com | not indicated | 6 Jan<br>07 | yes | 9 Jan<br>07 |
| 802.11n | Aware, Inc. | Kevin T. Russell-VP &<br>General<br>Counsel, 40 Middlesex<br>Turnpike, Bedford MA<br>01730,<br>tel: +1-781-687-0335,<br>fax: +1-781-687-0430,<br>email: krussell@<br>aware.com, URL:<br>www.aware.com | not indicated | 02 Feb<br>07 | yes | 2 Feb<br>07 |
| 802.11n | Research in<br>Motion<br>Limited | Brian Rivers-VP of<br>Licensing, Department<br>of Licensing and<br>Standards, 305 Phillip<br>Street,<br>Waterloo ON, N2L 3W8<br>Canada,<br>tel: +1-519-888-7465,<br>fax: +1-519-883-4914,<br>email:<br>brivers@rim.com | not indicated | 25 Jun<br>07 | yes,<br>blanket | 17 Jul<br>07 |
| 802.11n | Sony Corp | Toru Ito-Senior<br>Manager, IP<br>Alliance & Licensing<br>Department,<br>1-7-1 Konan<br>Minato-ku, Tokyo,<br>108-0075 Japan,<br>tel: +81-3-6748-3505,<br>fax:<br>+1-81-3-6748-3544,<br>email: toru.ito@<br>jp.sony.com, URL:<br>www.sony.co.jp | not indicated | 9 Jul 07 | yes | 23 Jul<br>07 |
| 802.11n | Atheros<br>Communi-<br>cations, Inc. | Bernice B. Chen-<br>Director<br>of IP, Legal, 5480 Great<br>America Parkway,<br>Santa Clara<br>CA 95054,<br>tel: +1-408-830-5724,<br>fax: +1-408-773-9909,<br>email: bernice@<br>atheros.com, URL:<br>www.atheros.<br>com | not indicated | 24 Jul<br>07 | yes | 24 Jul<br>07 |
| 802.11n | Electronics<br>and Tele-<br>comm-<br>unications<br>Research<br>Institute | Jung-hyuk Shin, Team<br>leader, Intellectual<br>Property<br>Management Team,<br>138 Gajeongno,<br>Yuseong-gu,<br>Daejeon<br>305-700 Korea,<br>tel: +82-42-860-0720,<br>fax:<br>+1-82-42-860-3831,<br>email: jhshin@<br>etri.re.kr,<br>URL: www.etri.re.kr | not indicated | 30 Nov<br>07 | yes | 30 Nov<br>07 |

MS-MOTO_1823_00002267573

| 802.11n | Inter-Digital Tech-nology Corp | Bruce G. Bernstein-General Patent Counsel, Patents Department, Suite 105 Hagley Bldg., 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5688, fax: +1-610-878-7858, email: Bruce.Bernstein@InterDigital.com, URL: www.InterDigital.com | not indicated | 4 Feb 08 | yes | 8 Feb 08 |
| 802.11n | Panasonic Corp | Takeshi Goto-Senior Coordinator, Panasonic Corp, IPR Operation Company, 2-1-61 Shiromi, Chuo-ku, Osaka City, 540-6207 Japan, tel: +81-6-6949-4525, fax: +81-6-6949-4545, email: goto.takeshi@jp.panasonic.com | 6,608,868 US 6,748,023 US 6,738,430 US 7,328,389 US EP1022874 | 6 Mar 09; 24 Jul 09 | yes | 24 Jul 09 |
| 802.11n | Mitsubishi Electric Corp | Hisashi Kato-General Manager, Corporate Licensing Division, 2-7-3 Marunouchi, Chiyoda-ku Tokyo, 100-8310, Japan, tel: +81-3-3218-2465, fax: +81-3-3218-2474, email: Cld.General@nj.MitsubishiElectric.co.jp, URL: www.mitsubishielectric.co.jp | not indicated | 17 Jun 09 | yes | 18 Jun 09 |
| 802.11n | Marvell Interna-tional Ltd. | Horace Ng-Director of Patent Procurement, Marvell Semiconductor Inc.-Legal, 5488 Marvell Lane, Santa Clara CA 95054, tel: +1-408-222-2500, fax: +1-408-222-2755, email: HNG@marvell.com, URL: www.marvell.com | not indicated | 3 Aug 09 | yes | 4 Aug 09 |
| 802.11n | Ralink Tech-nology Corp | Ellen Lin-IP & Legal Director, IP & Legal Department, 5F, No. 36, Taiyuan Street, Jhubei City, Hsinchu County 302, Taiwan, R.O.C., tel: +886-3-5600868, fax: +886-3-5600818, email: ellen_lin@ralinktech.com.tw, URL: www.ralinktech.com.tw | not indicated | 7 Sep 09 | yes | 7 Sep 09 |
| 802.11n | Texas Instru-ments Inc. | Robby Holland, Legal Department, P.O. Box | not indicated | 11 Sep 09 | yes | 11 Sep 09 |

MS-MOTO_1823_00002267574

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance        http://standards.iccc.org/about/sasb/patcom/pat802_11.html

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 655474, MS 3999, Dallas TX 75265, tel: +1-972-917-4367, fax: +1-972-917-4418, email: r-holland3@ti.com | | | | |
| 802.11n | Telefonak-tieblaget LM Ericsson | Anna Johns-Director of Patent Licensing, North America, Ericsson Inc., 6300 Legacy Drive, Plano TX 75024, tel: +1-972-583-9446, email: anna.johns@ericsson.com | not indicated | 18 Apr 11 | yes | 18 Apr 11 |
| 802.11n | Nippon Telegraph and Telephone Corporation | Isamu Yoshimatsu-Senior Manager, Licensing Group, Intellectual Property Center, 9-11, Midori-Cho 3-Chome, Musashino-shi, Tokyo 180-8585 Japan, tel: +81-422597192, fax: +81-422595563, email: yoshimatsu. isamu@lab.ntt.co.jp | PCT/JP /2004/008909; JP 4126058; US 7,400,616; CN ZL200480006561.7; KR 688851; CA 2515537; EP 4746378.1; PCT/JP /2004/010355; JP 4054039; US 7,545,781; CN ZL200480009706.9; KR 695601; CA 2518741; EP 4747771.6; PCT/JP /2004/013483; JP 3993214; US 7,280,551; CN ZL200480010898.5; KR 764973; CA 2522032; EP 4773142.7; JP 3590008; US 7,242,720; CN 2L02106244.7; KR 510434; CA 2380977; EP 2290867.7; JP 4112397; JP 4579946; JP 3434784 | 15 Nov 11 | yes | 15 Nov 11 |
| 802.11p | Research in Motion Limited | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17-Jul 07 |
| 802.11r | Motorola, 1303 E. Algonquin Road, Schaumburg IL 60196 | Latonia Gordon-Intellectual Property Licensing, tel: +1-847-576-3055, fax: +1-847-538-3666, email: latonia.gordon@motorola.com | not indicated | 21 Apr 05 | yes | 6 May 05 |
| 802.11r | Trapeze Networks, Inc. | Ed Wee-IP Counsel, Perkins Cole LLP, 101 Jefferson Drive, Menlo Park CA 94025, tel: +1-650-838-4302, fax: +1-650-838-4350, email: ewee@perkinscole.com | not indicated | 15 Nov 05 | yes | 16 Nov 05 |
| 802.11r | Cisco Systems, Inc., 170 East Tasman Dr, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: | not indicated | 21 Nov 05 | yes | 12-Jul 07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@cisco.com | | | | | |
| 802.11r | **Intel Corp,** 5200 NE Elam Young Parkway, MS JF2-9B, Hillsboro OR 97124 | ATTN: Standards Licensing Department, tel: +1-503-712-3397, fax: +1-503-264-2769, email: standards.licensing@Intel.com, URL: www.intel.com/standards/licensing.htm | not specified | 12 May 06 | yes | 15 May 06 |
| 802.11r | **Symbol Tech-nologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron.bernstein@symbol.com, URL: www.symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11r | **Microsoft Corp** | Standards Requests, Corporate Interoperability and Standards Group, One Microsoft Way, Redmond WA 98052-6399, tel: +1-425-707-1911, fax: +1-425-936-7329, email: stdsreq@microsoft.com | US 2004 - 0243846 - A1; 7,089,415 US | 20 Jun 07; 21 Feb 08 | yes | 21 Feb 08 |
| 802.11r | **Research in Motion Limited** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11r | **Qual-comm Inc.,** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1 858 658 2502, email: trouse@qualcomm.com, URL: www.qualcomm.com | not indicated | 10 Sep 07 | yes | 19 Sep 07 |
| 802.11r | **AT&T Corp.** | Joseph F. Sommer, Executive Director-Patent Licensing and Sales: Broadband, AT&T Intellectual Property Organization, 180 Park Avenue, Building 103, Florham Park NJ 07932, tel: +1-973-236-6300, fax: +1-973-360-5800, email: jmsommer@att.com | 6,483,912 US | 05 Nov 07 | yes | 6 Nov 07 |
| 802.11s | **Motorola,** 1303 E. Algonquin Road, Schaumburg IL | Latonia Gordon-Intellectual Property Licensing, tel: +1-847-576-3055, fax: +1-847-538-3666, | not indicated | 21 Apr 05 | yes | 6 May 005 |

MS-MOTO_1823_00002267576

| | | | | | | |
|---|---|---|---|---|---|---|
| | 60196 | email: latonia. gordon@ motorola.com | | | | |
| 802.11s | **Apple Computer, Inc.,** 1 Infinite Loop, Cupertino CA 95014 | Mark Aaker-Legal Dept., tel: +1-408-974-4347, fax: +1-408-974-5436, email: aaker@ apple.com | 6,069,887 US | 10 Oct 05 | yes | 11 Oct 05 |
| 802.11s | **Trapeze Networks, Inc.** | Ed Wes-IP Counsel, Perkins Cole LLP, 101 Jefferson Drive, Menlo Park CA 94025, tel: +1-650-838-4302, fax: +1-650-838-4350, email: ewes@ perkinscole. com | not indicated | 15 Nov 05 | yes | 16 Nov 05 |
| 802.11s | **Intel Corp,** 2200 Mission College Blvd, Santa Clara CA 95052 | Office of the General Counsel, tel: +1-408-765-1859, fax: +1-408-765-1125, email: earl.nied@ intel.com, URL: www. intel.com/ standards/ licensing.htm | not specified | 13 Dec 05 | yes | 22 Dec 05 |
| 802.11s | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards -ipr@ cisco.com | not indicated | 8 Jun 06 | yes | 12-Jul 07 |
| 802.11s | **Symbol Tech- nologies, Inc.** One Symbol Plaza, Hollsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept. MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron. bernstein@ symbol.com, URL: www. symbol.com | not indicated | 11 Apr 06 | yes | 24 Jul 06 |
| 802.11s | **Huawei Tech- nologies Co., Ltd.** | Director of Licensing, Intellectual Property Dept., Administration Bldg, Huawei CampUS Longgang District, Shenzhen, 518129 P.R. China, tel: +86-755-28787136, fax: +86-755-28787222, email: licensing@ huawei.com, URL: www. huawei.com | not indicated | 6 Jan 07 | yes | 9 Jan 07 |
| 802.11s | Microsoft Corp | Standards Request, Corporate Interoperability and Standards Group, One Microsoft Way, Redmond WA 98052-6399, tel: +1-425-707-1911, fax: +1-425-936-7329, email: stdsreq@ microsoft.com | US 2005 0185632 A1 | 20 Jun 07 | yes | 20 Jun 07 |

MS-MOTO_1823_00002267577

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| 802.11s | Qual-comm Inc., 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1-858-658-2502, email: trouse@ qualcomm. com, URL: www. qualcomm. com | not indicated | 03 Jul 07 | yes | 7 Jul 07 |
|---|---|---|---|---|---|---|
| 802.11s | Research in Motion Limited | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@ rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11s | Fujitsu Limited | Shigeru Kitano-General Manager, Standards Center, Law & Intellectual Property Unit, 1-1, Kamikodanaka 4-chome, Nakahara-ku, Kawasaki, Kanagawa 211-8588, Japan, tel: +81-44-754-3050, fax: +81-44-754-3842, email: kitano. shigeru@ jp.fujitsu.com, URL: www.fujitsu. com/global/ | A1-2004-0103275 US; A-2004-180307 JP; A-1503523 CN; A1-2005-0152305 US; A-2005-117656 JP | 22 Aug 07 | yes | 10 Sep 07 |
| 802.11s | Toshiba Corp. | Masayuki Miyanaga-Group Manager, Intellectual Property Group, Research Planning Office, Corporate Research & Development Center, 1, Komukai-Toshiba-cho, Saiwai-ku, Kawasaki, 212-8582, Japan, tel: +81-44-549-2055, fax: +81-44-520-1303, email: masayuki. miyanaga@ toshiba .co.jp, URL: www.toshiba. co.jp | not indicated | 25 Oct 07 | yes | 29 Oct 07 |
| 802.11s | Inter-Digital Tech-nology Corp | Bruce G. Bernstein-General Patent Counsel, Patents Department, Suite 105 Hagley Bldg., 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5688, fax: +1-610-878-7858, email: Bruce. Bernstein@ InterDigital .com, URL: www. InterDigital. com | not indicated | 4 Feb 08 | yes | 8 Feb 08 |
| 802.11s | INRIA Institut National de | M. Luc Grateau-Director, Intellectual | FR 9806244 EP 0959602 DE | 11 Feb 08 | yes | 25 Feb 08 |

MS-MOTO_1823_00002267578

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance                http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | | | | | | |
|---|---|---|---|---|---|---|
| | Recherche en Informatique et en Automatique | Assets Management and Transfer Office, Domaine de Voluceau - Rocquencourt - BP 105, 78153 Le Chesnay Cedex, France, tel: +33-1-3963-5459, fax: +33-1-39-63-5114, email: luc.grateau@ inria.fr, URL: www.inria.fr | 69929868 US 6697379 FR 9715870 EP 0924898 US 6483852 FR 9300750 EP 0637417 US 5638449 CA 2132626 JP 8505023 DE 69422452 FR 9204032 EP 93907909 US 5689510 CA 2133432 DE 69323074 JP 9500767 EP 0862298 EP 0849914 US 6023457 | | | |
| 802.11s | NTT DoCoMo, Inc. | Akira Hiroike, Intellectual Property Dept., Sanno Park Tower 36th Floor, 2-11-1 Nagata-cho Chiyodaku, Tokyo 100-6150 Japan, tel: +81-3-5156-1899, fax: +81-3-5156-0233, URL: www .nttdocomo. co.jp | not specified | 4 Mar 08 | yes | 5 Mar 08 |
| 802.11s | Thomson S.A., Thomson, Inc. | Elizabeth Mark-VP Licensing- In and Standards IP, 2 Independence Way, Princeton NJ 08540, email: elizabeth. mark@ thomson.net | not specified | 7 Jul 08 | yes | 14 Jul 08 |
| 802.11s | LG Electronics Inc. | Saeng Gyu Jeon-Vice President, Intellectual Property Center, LG R&D Complex 533, Hogye-Idong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: jeongsoo@ lge.com, URL: www.lge.com | not specified | 24 Dec 08 | yes | 24 Dec 08 |
| 802.11s | Koninklijke Philips Electronics N.V. | Larry Liberchuk-Senior IP Counsel, Intellectual Property & Standards, Philips Electronics N.A. Corp., 345 Scarborough Road, Briarcliff Manor NY 10510, tel: +1-914-333-9602, email: larry.liberchuk@ philips.com | not indicated | 11 Jan 10 | yes | 15 Jan 10 |
| 802.11s | Siemens Aktiengesellschaft | Hans-Joerg Mueller - Senior Licensing Counsel, CT IP LT Mch, Otto-Hahn-Ring 6, 81739 Muenchen Germany, tel: +49-89-636-82628, fax: +49-89-636-81855, email: hans-joerg. mueller@ siemens.com | not indicated | 7 Feb 11 | yes | 15 Feb 2011 |

MS-MOTO_1823_00002267579

| | | | | | | |
|---|---|---|---|---|---|---|
| | | URL: www.siemens. com | | | | |
| 802.11s | **Aruba Networks, Inc.** | Kristine Riley-Senior Director, Intellectual Property, Legal, 1344 Crossman Avenue, Sunnyvale CA 94089, tel: +1-408-419-4067, fax: +1-408-541-1361, email: kriley@ arubanetworks. com, URL: www. arubanetworks. com | 7,668,173 B2 (US), CN App. 20068000- 8383.0, EP App. 06849004.4 | <u>6 May 11</u> | yes | 13-May 2011 |
| 802.11s | **Sony Corp- oration** | Hiroshi Kamitani, IP Alliance & Licensing Department, 1-7-1 Konan Minato-ku, Tokyo, 108-0075 Japan, tel: +81-3-6748-3505, fax: +1-81-3-6748-3544, email: Hiroshi. Kamitani@ jp.sony.com | not indicated | <u>13 May 11</u> | yes | 16 May 11 |
| 802.11s | **Marvell Interna- tional Ltd.** | Horace Ng- Director of Patent Procurement, Marvell Semiconductor Inc.-Legal, 5488 Marvell Lane, Santa Clara CA 95054, tel: +1-408-222-2500, fax: +1-408-222-2755, email: HNG@ marvell.com, URL: www.marvell. com | not indicated | <u>9 Sep 11</u> | yes | 10 Sep 11 |
| 802.11s | **Broadcom Corporation** | Jeffrey D. Wheeler - Director of Intellectual Property, Broadband Communications Group, Legal, 5300 California Avenue, Irvine CA 92617, tel: +1-949-926-5473, fax: +1-949-926-6226, email: jwheeler@ broadcom.com, URL: www.broadcom.com | not indicated | <u>6 Oct 11</u> | yes | 7 Oct 11 |
| 802.11u | **Intel Corp,** 5200 NE Elam Young Parkway, MS JF2-98, Hillsboro OR 97124 | ATTN: Standards Licensing Department, tel: +1-503-712-3397, fax: +1-503-264-2769, email: standards. licensing@ intel.com URL: www.intel.com/ standards/ licensing.htm | not specified | <u>12 May 06</u> | yes | 15 May 06 |
| 802.11u | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@ cisco.com | not indicated | 30 May 06 | yes | 12 Jul 07 |
| 802.11u | **Motorola, Inc.,** 1303 E. Algonquim Road, Schaumburg IL 60196 | Latonia Gordon- Intellectual Property and Licensing Dept., tel: +1-847-576-3055, fax: +1-847-538-3666, email: latonia. gordon@ motorola.com | not indicated | <u>11 Aug 06</u> | yes | 3 Oct 06 |

MS-MOTO_1823_00002267580

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance

http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| 802.11u | Huawei Technologies Co., Ltd. | Director of Licensing, Intellectual Property Dept., Administration Bldg, Huawei Campus Longgang District, Shenzhen, 518129 P.R. China, tel: +86-755-28787136, fax: +86-755-28787222, email: licensing@huawei.com, URL: www.huawei.com | not indicated | 6 Jan 07 | yes | 9 Jan 07 |
|---|---|---|---|---|---|---|
| 802.11u | Microsoft Corp | Standards Request, Corporate Interoperability and Standards Group, One Microsoft Way, Redmond WA 98052-6399, tel: +1-425-707-1911, fax: +1-425-936-7329, email: stdsreq@microsoft.com | US 11/ 434,394 US 11/ 312,040 US 11/ 313,148 | 20 Jun 07 | yes | 20 Jun 07 |
| 802.11u | Research in Motion Limited | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11u | Inter-Digital Technology Corp | Bruce G. Bernstein-General Patent Counsel, Patents Department, Suite 105 Hagley Bldg., 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5688, fax: +1-610-878-7858, email: Bruce.Bernstein@InterDigital.com, URL: www.InterDigital.com | not indicated | 4 Feb 08 | yes | 8 Feb 08 |
| 802.11u | LG Electronics Inc. | Saeng Gyu Jeon-Vice President, Intellectual Property Center, LG R&D Complex 533, Hogye-Idong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: jeongsoo@lge.com, URL: www.lge.com | not specified | 24 Dec 08 | yes | 24 Dec 08 |
| 802.11u | Broadcom Corporation | Jeffrey D. Wheeler Director of Intellectual Property, Broadband Communications Group, Legal, 5300 California Avenue, Irvine CA 92617, tel: +1-949-926-5473, fax: +1-949-926-6226, email: jwheeler@broadcom.com, URL: www.broadcom.com | not indicated | 6 Oct 11 | yes | 7 Oct 11 |

MS-MOTO_1823_00002267581

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance          http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| 802.11v | **AutoCell Labora-tories,** 125 Nagog Park Drive, Acton MA 01720 | Paul Callahan- Director of Licensing, tel: +1-978-264-4884, fax: +1-978-264-0766, email: pcallahan@autocell.com, URL: www.autocell.com | not indicated | 14 Oct 05 | yes | 14 Oct 05 |
| 802.11v | **Trapeze Networks, Inc.** | Ed Wes-IP Counsel, Perkins Cole LLP, 101 Jefferson Drive, Menlo Park CA 94025, tel: +1-650-838-4302, fax: +1-650-838-4350, email: ewes@perkinscole.com | not indicated | 15 Nov 05 | yes | 16 Nov 05 |
| 802.11v | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@cisco.com | not indicated | 11 Apr 06 | yes | 12 Jul 07 |
| 802.11v | **Intel Corp,** 5200 NE Elam Young Parkway, MS JF2-98, Hillsboro OR 97124 | ATTN: Standards Licensing Department, tel: +1-503-712-3397, fax: +1-503-264-2769 email: standards.licensing@intel.com, URL: www.intel.com/standards/licensing.htm | not specified | 12 May 06 | yes | 15 May 06 |
| 802.11v | **Symbol Tech-nologies, Inc.** One Symbol Plaza, Holtsville, NY 11742-1300 | Aaron Bernstein-VP & Deputy General Counsel, Legal Dept, MS: A-6, tel: +1-631-738-4055, fax: +1-631-738-4110, email: aaron.bernstein@symbol.com, URL: www.symbol.com | not indicated | 11 Apr 06 | yes | 24 Apr 06 |
| 802.11v | **Motorola, Inc.,** 1303 E. Algonquin Road, Schaumburg IL 60196 | Latonia Gordon- Intellectual Property and Licensing Dept., tel: +1-847-576-3055, fax: +1-847-538-3666, email: latonia.gordon@motorola.com | not indicated | 11 Aug 06 | yes | 3 Oct 06 |
| 802.11v | **Research in Motion Limited** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11v | **Atheros Communi-cations, Inc.** | Bernice B. Chen- Director of IP, Legal, 5480 Great America Parkway, Santa Clara CA 95054, tel: +1-408-830-5724, fax: +1-408-773-9909, email: bernice@atheros.com, URL: www.atheros. | not indicated | 24 Jul 07 | yes | 24 Jul 07 |

MS-MOTO_1823_00002267582

| | | com | | | | |
|---|---|---|---|---|---|---|
| 802.11v | **Broadcom Corp**, 8303 Mopac Expressway North, Austin TX 78759 | H. Shannon Tyson, Jr., Director of Intellectual Property-Standards, Suite A410, Legal Dept., tel: +1-512-651-9542, fax: +1-512-651-9537, email: standards licensing@ broadcom. com | not indicated | 10 Aug 07 | yes | 10 Aug 07 |
| 802.11v | **Inter-Digital Tech-nology Corp** | Bruce G. Bernstein-General Patent Counsel, Patents Department, Suite 105 Hagley Bldg., 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5688, fax: +1-610-878-7858, email: Bruce. Bernstein@ InterDigital. com, URL: www. InterDigital. com | not indicated | 4 Feb 08 | yes | 8 Feb 08 |
| 802.11v | **NTT DoCoMo, Inc.** | Akira Hiroike, Intellectual Property Dept., Sanno Park Tower 36th Floor, 2-11-1 Nagata-cho Chiyodaku, Tokyo 100-6150 Japan, tel: +81-3-5156-1899, fax: +81-3-5156-0233, URL: www. nttdocomo. co.jp | not specified | 4 Mar 08 | yes | 5 Mar 08 |
| 802.11v | **LG Electronics Inc.** | Saeng Gyu Jeon-Vice President, Intellectual Property Center, LG R&D Complex 533, Hogye-Idong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: jeongsoo@ lge.com, URL: www.lge.com | not specified | 24 Dec 08 | yes | 24 Dec 08 |
| 802.11v | **Ruckus Wireless, Inc.** | Colby B. Springer-Outside Counsel, Carr & Ferrell LLP, 120 Constitution Drive, Menlo Park CA 94025, tel: +1-650-812-3400, fax: +1-650-812-3444, email: CSpringer@ CarrFerrell. com, URL: www. ruckuswireless. com | 7,505,447 (US), 7,787,436 (US), 1759543 (Europe), 094138837 (Taiwan), 1096814 (Hong Kong), 20058000-1629.7 (China), 08021224.4 (Europe), 10102094..9 (Hong Kong), 11/985,865 (US), 12/719,006 (US), 12/718,987 (US) | 13 Oct 10 | NO | 30 Nov 10 |
| 802.11v | **Qualcomm Inc.**, 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP QTI Patent Counsel, QTL, tel: +1-858-651-6732, fax: +1-858-658-2502, email: trouse@ qualcomm. com, URL: www. | not indicated | 9 Jul 10 | yes | 12 Jul 10 |

MS-MOTO_1823_00002267583

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | qualcomm. com |  |  |  |  |
| 802.11v | **Nippon Telegraph and Telephone Corporation** | Isamu Yoshimatsu- Senior Manager, Licensing Group, Intellectual Property Center, 9-11, Midori-Cho 3-Chome, Musashino-shi, Tokyo 180-8585 Japan, tel: +81-422597192, fax: +81-422595563, email: yoshimatsu.isamu@ lab.ntt.co.jp | JP 4579947 | 15 Nov 11 | yes | 15 Nov 11 |
| 802.11w | **Cisco Systems, Inc.,** 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Patents and Standards IPR, Legal Dept., tel: +1-408-526-6672, fax: +1-408-526-5952, email: standards-ipr@ cisco.com | not indicated | 28 Dec 05 | yes | 12 Jul 07 |
| 802.11w | **Intel Corp,** 5200 NE Elam Young Parkway, MS JF2-9B, Hillsboro OR 97124 | ATTN: Standards Licensing Department, tel: +1-503-712-3397, fax: +1-503-264-2769, email: standards. licensing@ intel.com, URL: www. intel.com/ standards/ licensing.htm | not specified | 12 May 06 | yes | 15 May 06 |
| 802.11w | **France Telecom,** 38-40 rue du General Leclerc, F-92794 Cedex 9 Issy Les Moulineaux, France | Mr. Luc Savage- Intellectual Property and Licensing Director, FT/RD/PIV, tel: +33145296158, fax: +33145296560, email: luc.savage@ orange- ftgroup.com | not specified | 29 Mar 06 | yes | 22 Jul 10 |
| 802.11w | **Microsoft Corp** | Standards Request, Corporate Interoperability and Standards Group, One Microsoft Way, Redmond WA 98052-6399, tel: +1 425-707 1911, fax: +1-425-936-7329, email: stdsreq@ microsoft.com | US 2004 0243846- A1 | 20 Jun 07 | yes | 20 Jun 07 |
| 802.11w | **Qualcomm Inc.,** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1 858 658 2502, email: trouse@ qualcomm. com, URL: www. qualcomm. com | not indicated | 03 Jul 07 | yes | 7 Jul 07 |
| 802.11w | **Research In Motion Limited** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@ | not indicated | 17 Jul 07 | yes, blanket | 17 Jul 07 |

MS-MOTO_1823_00002267584

| | | rim.com | | | | |
|---|---|---|---|---|---|---|
| 802.11y | **Qualcomm Inc.,** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1 858 651 6732, fax: +1-858-658-2502, email: trouse@ qualcomm. com, URL: www. qualcomm. com | not indicated | 03 Jul 07 | yes | 7 Jul 07 |
| 802.11y | **Research in Motion Limited** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@ rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11y | **Intel Corp,** 2200 Mission College Blvd, Santa Clara CA 95052 | Office of General Counsel, Standards Licensing, tel: +1-408-765-1859, fax: +1-408-765-1125, email: standards. licensing@ intel.co, URL: www. intel.com/ standards/ licensing.htm | not specified | 14 May 08 | yes | 15 May 08 |
| 802.11z | **Intel Corp,** 2200 Mission College Blvd, Santa Clara CA 95052 | Office of General Counsel, Standards Licensing, tel: +1-408-765-1859, fax: +1-408-765-1125, email: standards. licensing@ intel.com, URL: www. intel.com/ standards/ licensing.htm | not specified | 14 May 08 | yes | 15 May 08 |
| 802.11z | **LG Electronics Inc.** | Saeng Gyu Jeon-Vice President, Intellectual Property Center, LG R&D Complex 533, Hogye-Idong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: jeongsoo@ lge.com, URL: www.lge.com | not specified | 24 Dec 08 | yes | 24 Dec 08 |
| 802.11z | **Konin-klijke Philips Electronics N.V.** | Larry Liberchuk-Senior IP Counsel, Intellectual Property & Standards, Philips Electronics N.A. Corp., 345 Scarborough Road, Briarcliff Manor NY 10510, tel: +1-914-333-9602, email: larry.liberchuk@ philips.com | not indicated | 11 Jan 10 | yes | 15 Jan 10 |
| 802.11z | **Broadcom Corp,** 8303 Mopac | H. Shannon Tyson, Jr., Managing Director, Standards & | not indicated | 21 Jan 10 | yes | 26 Jan 10 |

MS-MOTO_1823_00002267585

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance                    http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | | Expressway North, Austin TX 78759 | Intellectual Property, Suite A410, Legal Dept., tel: +1-512-651-9542, fax: +1-512-651-9537, email: standards licensing@ broadcom.com | | | | |
|---|---|---|---|---|---|---|---|
| 802.11z | **Qualcomm Inc.**, 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP QTL Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1-858-658-2503, email: trouse@ qualcomm. com, URL: www.qualcomm. com | not indicated | 28 Feb 11 | yes | 1 Mar 11 | |
| 802.11z | **InterDigital Patent Holdings, Inc.** | Bradley N. Ditty - Senior Patent Executive, Patents, Suite 105 Hagley Building, 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1- 610-878- 5621, fax: +1- 610-878- 7843, email: bradley.ditty@ interdigital.com, URL: www.interdigital.com | not indicated | 8 Sep 11 | yes | 9 Sep 11 | |
| 802.11z | **InterDigital Technology Corporation** | Bradley N. Ditty - Senior Patent Executive, Patents, Suite 105 Hagley Building, 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1- 610-878- 5621, fax: +1- 610-878- 7843, email: bradley.ditty@ interdigital.com, URL: www.interdigital.com | not indicated | 8 Sep 11 | yes | 9 Sep 11 | |
| 802.11aa | **Cisco Systems, Inc.**, 170 W Tasman Drive, San Jose CA 95134 | Dan Lang- Director, Intellectual Property, Legal Dept., tel: +1-408-526-6672, email: standards-ipr@ cisco.com | not indicated | 10 Feb 10 | yes | 11-Feb 2010 | |
| 802.11aa | **NDS Limited** | Ismat Levin-Vice President and General Counsel, Legal, One London Road, Staines, Middlesex, TW18 4EX, United Kingdom, tel: +44-20-8476-8380, email: ilevin@ nds.com | EP2103042 | 16 Jun 10 | yes | 16 Jun 10 | |
| 802.11aa | **LG Electronics Inc.** | Jason Jeongsoo Lee, Intellectual Property Center, LG R&D Complex 533, Hogye-I dong, Dongan-gu Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: soo.lee@lge.com, URL: www.lge.com | not specified | 31 Jan 12 | yes | 31 Jan 12 | |

MS-MOTO_1823_00002267586

| | | | | | | |
|---|---|---|---|---|---|---|
| 802.11ac | **Qual-comm Inc.,** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1-858-658-2502, email: trouse@qualcomm.com, URL: www.qualcomm.com | not indicated | 19 Feb 09 | yes | 19 Feb 09 |
| 802.11ac | **Broadcom Corp,** 8303 Mopac Expressway North, Austin TX 78759 | H. Shannon Tyson, Jr., Managing Director, Standards & Intellectual Property, Suite A410, Legal Dept., tel: +1-512-651-9542, fax: +1-512-651-9537, email: standards licensing@broadcom.com | not indicated | 21 Jan 10 | yes | 26 Jan 10 |
| 802.11ac | **Electronics and Tele-comm-unications Research Institute** | Junghwan Yoon, Patent Counsel, Intellectual Property Management Team, 138 Gajeongno, Yuseong-gu, Daejeon 305-700 Korea, tel: +82-42-860-3805, fax: +1-82-42-860-3831, email: hwanyy2@etri.re.kr, URL: www.etri.re.kr | not indicated | 7 Jan 11 | yes | 10 Jan 11 |
| 802.11ac | **Lantiq Beteili-gungs-GmbH & Co. KG** | Benjamin Fechner Patent Counsel, Legal & Patents, Am Campeon 3, 85579 Neubiberg, Germany, tel: +49-(89)-89899-7448, fax: +49-(89)-89899-7936, email: lantiq.patent-administration@lantiq.com, URL: www.lantiq.com | not indicated | 21 Feb 11 | yes | 22 Feb 11 |
| 802.11ac | **Celeno Communi-cations** | Nir Shapira-CTO, 26 Zarhin Street, Raanana, 43665 Israel, tel: +97297454646, fax: +97297451941, email: nir.shapira@celeno.com, URL: www.celeno.com | not indicated | 31 May 11 | yes | 31 May 11 |
| 802.11ac | **Cisco Systems, Inc.,** 170 West Tasman Drive, San Jose CA 95134 | Dan Lang-Vice President and Deputy General Counsel, Legal – Intellectual Property, tel: +1-408-526-6672, email: standards-ipr@cisco.com | not indicated | 3 Aug 11 | yes | 23 Aug 2011 |
| 802.11ac | **InterDigital Patent Holdings, Inc.** | Bradley N. Ditty - Senior Patent Executive, Patents, Suite 105 Hagley Building, 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5621, fax: +1-610-878-7843, email: bradley.ditty@ | not indicated | 8 Sep 11 | yes | 9 Sep 11 |

MS-MOTO_1823_00002267587

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance         http://standards.iccc.org/about/sasb/patcom/pat802_11.html

| | | Interdigital.com, URL: www.interdigital.com | | | | | |
|---|---|---|---|---|---|---|---|
| 802.11ac | **InterDigital Technology Corporation** | Bradley N. Ditty - Senior Patent Executive, Patents, Suite 105 Hagley Building, 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5621, fax: +1-610-878-7843, email: bradley.ditty@ interdigital.com, URL: www.interdigital.com | not indicated | 8 Sep 11 | yes | 9 Sep 11 |
| 802.11ac | **LG Electronics Inc.** | Jason Jeongsoo Lee, Intellectual Property Center, LG R&D Complex 533, Hogye-l dong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: soo.lee@lge.com, URL: www.lge.com | not specified | 30 Jan 12 | yes | 31 Jan 12 |
| 802.11ad | **Qualcomm Inc.,** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP Chief Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1-858-658-2502, email: trouse@ qualcomm. com, URL: www. qualcomm .com | not indicated | 19 Feb 09 | yes | 19 Feb 09 |
| 802.11ad | **John Andrew Stine** | John A. Stine, 9322 Eagle Court, Manassas Park, VA 20111-3048, tel: +1-703-257-6478, email: stine@ieee.org | 7,266,085 US 200501-90784 US | 16 Aug 09 | yes | 17 Aug 09 |
| 802.11ad | **Electronics and Telecommunications Research Institute** | Junghwan Yoon, Patent Counsel, Intellectual Property Management Team, 138 Gajeongno, Yuseong-gu, Daejeon 305-700 Korea, tel: +82-42-860-3805, fax: +1-82-42-860-3831, email: hwanyy2@ etri.re.kr, URL: www.etri.re.kr | not indicated | 7 Jan 11 | yes | 10 Jan 11 |
| 802.11ad | **InterDigital Patent Holdings, Inc.** | Bradley N. Ditty - Senior Patent Executive, Patents, Suite 105 Hagley Building, 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5621, fax: +1-610-878-7843, email: bradley.ditty@ interdigital.com, URL: www.interdigital.com | not indicated | 8 Sep 11 | yes | 9 Sep 11 |
| 802.11ad | **InterDigital Technology Corpora-** | Bradley N. Ditty - Senior Patent Executive, Patents, Suite 105 Hagley | not indicated | 8 Sep 11 | yes | 9 Sep 11 |

MS-MOTO_1823_00002267588

IEEE-SA - IEEE 802.11 and Amendments Patent Letters of Assurance                    http://standards.ieee.org/about/sasb/patcom/pat802_11.html

| | tlon | Building, 3411 Silverside Road, Concord Plaza, Wilmington DE 19810, tel: +1-610-878-5621, fax: +1-610-878-7843, email: bradley.ditty@ interdigital.com, URL: www.interdigital.com | | | | |
|---|---|---|---|---|---|---|
| 802.11ad | **LG Electronics Inc.** | Jason Jeongsoo Lee, Intellectual Property Center, LG R&D Complex 533, Hogye-I dong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: soo.lee@lge.com, URL: www.lge.com | not specified | 30 Jan 12 | yes | 31 Jan 12 |
| 802.11ae | **Broadcom Corporation** | Jeffrey D. Wheeler - Director of Intellectual Property, Broadband Communications Group, Legal, 5300 California Avenue, Irvine CA 92617 tel: +1-949-926-5473, fax: +1-949-926-6226, email: jwheeler@ broadcom.com, URL: www.broadcom.com | not indicated | 6 Oct 11 | yes | 7 Oct 11 |
| 802.11ae | **LG Electronics Inc.** | Jason Jeongsoo Lee, Intellectual Property Center, LG R&D Complex 533, Hogye-I dong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: soo.lee@lge.com, URL: www.lge.com | not specified | 30 Jan 12 | yes | 31 Jan 12 |
| 802.11af | **Qualcomm Incorporated** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP QTL Patent Counsel, Legal, tel: +1-858-651-6732, fax: +1-858-658-2503, email: trouse@ qualcomm.com, URL: www.qualcomm. com | not indicated | 04 Jan 12 | yes | 4 Jan 12 |
| 802.11af | **LG Electronics Inc.** | Jason Jeongsoo Lee, Intellectual Property Center, LG R&D Complex 533, Hogye-I dong, Dongan-gu, Anyang-si, Gyeonggi-do, 431-080 Korea, tel: +82-31-450-7838, email: soo.lee@lge.com, URL: www.lge.com | not specified | 30 Jan 12 | yes | 31 Jan 12 |
| 802.11ai | **Qualcomm Incorporated** 5775 Morehouse Drive, San Diego CA 92121 | Thomas R. Rouse, VP QTL Patent Counsel, Legal, tel: +1-858-587-1121, fax: +1-858-658-2503, email: trouse@ qualcomm.com, URL: www.qualcomm. com | not indicated | 05 Oct 11 | yes | 5 Oct 11 |

3/16/2012 10:41 AM

MS-MOTO_1823_00002267589

| 802.11.2 | **Research In Motion Limited** | Brian Rivers-VP of Licensing, Department of Licensing and Standards, 305 Phillip Street, Waterloo ON, N2L 3W8 Canada, tel: +1-519-888-7465, fax: +1-519-883-4914, email: brivers@rim.com | not indicated | 25 Jun 07 | yes, blanket | 17 Jul 07 |
| 802.11.2 | **Intel Corp**, 2200 Mission College Blvd, Santa Clara CA 95052 | Office of General Counsel, Standards Licensing, tel: +1-408-765-1859, fax: +1-408-765-1125 email: standards. licensing@ Intel.com, URL: www. Intel.com/standards/ licensing.htm | not specified | 14 May 08 | yes | 15 May 08 |

Copyright 2012 IEEE-SA

MS-MOTO_1823_00002267590