# APPENDIX A

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1 | 10/21/2010 Letter from Dailey to Gutierrez re 802.11 Patent License enclosing list of 802.11 patents | MOTM_WASH1823_0018476 | MOTM_WASH1823_0018497 | X | | |
| 2 | 10/29/2010 Letter from Dailey to Gutierrez re H.264 Patents, and attached list of H.264 Patents | MOTM_WASH1823_0018498 | MOTM_WASH1823_0018521 | X | | |
| 3 | Hillman, Val "Motorola Inc. Intellectual Property Statement on the Motorola Proposals" IEEE 802.11 Intellectual Property Statement 1994 | MOTM_WASH1823_0000004 | MOTM_WASH1823_0000004 | | X | |
| 4 | Patent Statement and Licensing Declaration for ITU-T/ITU-R Recommendation for Motorola Mobility, Inc. H.264 | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000036 | X | | |
| 5 | IEEE-SA Standards Board Bylaws December 2009 | MOTM_WASH1823_0054722 | MOTM_WASH1823_0054741 | X | | |
| 6 | Motorola "Stamp 36/03 for 802.11 Licensing (Work Group Results & Recommendations) DRAFT" 9/18/2003 | MOTO-MS-000237724 | MOTO-MS-000237748 | | X | |
| 7 | IEEE "IEEE-SA Records of IEEE Standards-Related Patent Letters of Assurance for IEEE Standard 802.11 and Amendments" (http://standards.iccc.org/about/sasb/patcom/pat802_11.html) | MS-MOTO_1823_00002267552 | MS-MOTO_1823_00002267590 | X | | |
| 8 | Motorola Mobility "Motorola Mobility-Apple Meeting, IP License Discussions" 1/20/2011 | MOTM_WASH1823_0018780 | MOTM_WASH1823_0018786 | | X | |
| 9 | 8/30/2004 Letter from Sonnentag to Claes re Licensing of Intellectual Property | MOTM_WASH1823_0022134 | MOTM_WASH1823_0022136 | | X | |
| 10 | MPEG LA "AVC/H.264 Licensors" (http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx) as of 10/25/2011 | MOTM_WASH1823_0092326 | MOTM_WASH1823_0092327 | | X | |
| 11 | MPEG LA "Summary of AVC/H.264 License Terms" (http://www.mpegla.com/main/programs/avc/Documents/AVC_TermsSummary.pdf) | MOTM_WASH1823_0092237 | MOTM_WASH1823_0092240 | | X | |
| 12 | 5/13/2004 Email from Sonnentag to Motsinger re 802.11 Patent Submission | MOTM_WASH1823_0394668 | MOTM_WASH1823_0394669 | | X | |
| 13 | 12/01/2011 Motorola and Vtech Patent License Agreement (CX-782C; Inv. No. 337-TA-752) | MOTM_WASH1823_0394368 | MOTM_WASH1823_0394401 | X | | |
| 14 | 3/06/2012 Microsoft's Third Amended 30(b)(6) Notice of Deposition of Motorola Mobility, Inc. | | | | X | |
| 15 | 7/21/2011 Email from Ochs to Kowalski re Motorola legal Contact | MOTM_WASH1823_0333765 | MOTM_WASH1823_0333768 | | X | |
| 16 | 11/25/2011 Email from Kowalski to Ochs attaching Moto/Marvell License Agreement for the 802.11 Patents | MOTM_WASH1823_0333771 | MOTM_WASH1823_0333789 | | X | |
| 17 | 7/13/2006 Email from Via to Moto re Introduction from Via Licensing- Patent Licensing Program | VL000703 | VL000705 | | X | |
| 18 | 8/02/2006 Email from Via to Moto re Via Licensing 802.11 Patent Licensing Program | VL000720 | VL000722 | | X | |
| 19 | VIA "Sample Via Licensing 802.11 Patent License Agreement" Ver. 1 2004 | MOTM_WASH1823_0403300 | MOTM_WASH1823_0403325 | | X | |
| 20 | 9/27/2007 Email from Roesslein to Harkness re MPEG-4 Visual License meeting | MOTM_WASH1823_0091877 | MOTM_WASH1823_0091878 | | X | |
| 21 | 8/19/2008 Letter from Skandalis to DeYoung and Meyer re Side Letter to the MPEG-4 Visual Patent Portfolio License | MPEG-MOT_00001474 | MPEG-MOT_00001534 | | X | |
| 22 | 12/10/2009 Email from Harkness to Roesslein re MPEG LA's AVC License and MPEG-2 Systems License | MPEG-MOT_00001870 | MPEG-MOT_00001871 | | X | |
| 23 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11a, High Speed Physical Layer in the 5GHz band | MOTM_WASH1823_0000006 | MOTM_WASH1823_0000007 | X | | |
| 24 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11b Higher Speed Physical Layer (PHY) extension in the 2.4 GHz band | MOTM_WASH1823_0000008 | MOTM_WASH1823_0000009 | X | | |
| 25 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11e Medium Access Control (MAC) Quality of Service Enhancements | MOTM_WASH1823_0000010 | MOTM_WASH1823_0000011 | X | | |
| 26 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11g Further Higher Rate (20+ Mbps) Extensions in the 2.4 GHz Band | MOTM_WASH1823_0000012 | MOTM_WASH1823_0000013 | X | | |
| 27 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11i Medium Access Control (MAC) Security Enhancement | MOTM_WASH1823_0000014 | MOTM_WASH1823_0000015 | X | | |
| 28 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11k Radio Resource Measurement Enhancements | MOTM_WASH1823_0000018 | MOTM_WASH1823_0000019 | X | | |
| 29 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11n Standard for Enhancement for Higher Throughput | MOTM_WASH1823_0000021 | MOTM_WASH1823_0000022 | X | | |
| 30 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11r Fast Roaming/Fast BSS Transition | MOTM_WASH1823_0000023 | MOTM_WASH1823_0000024 | X | | |
| 31 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11s ESS Mesh Networking | MOTM_WASH1823_0000027 | MOTM_WASH1823_0000028 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 32 | 4/11/2006 Symbol (Motorola) to IEEE Letter of Assurance for Essential Patents 802.11v Wireless Network Management | MOTM_WASH1823_0000033 | MOTM_WASH1823_0000034 | X | | |
| 33 | 4/23/1996 Letter from Bravman to Hayes re 802.11 standards | MOTM_WASH1823_0000005 | MOTM_WASH1823_0000005 | X | | |
| 34 | 2/24/2006 Email from Symbol to Judge Davis re The Symbol - Intermec Mediation | MOTS_1823_0080328 | MOTS_1823_0080353 | | X | |
| 35 | 8/26/2004 Email from Tallman to Bernstein et al re Settlement Disclosures | MOTS_1823_0079529 | MOTS_1823_0079531 | | X | |
| 36 | 9/13/2004 Patent Cross License Agreement; Attachment B to Settlement Agreement Between Proxim and Symbol (CX-777C; ITC Inv. No. 337-TA-752) | MOTM_WASH1823_0398576 | MOTM_WASH1823_0398597 | X | | |
| 37 | 2/24/2006 Patent License Agreement; Attachment B to Settlement Agreement Between Terabeam and Symbol (CX-775C; ITC Inv. No. 337-TA-752) | MOTM_WASH1823_0398540 | MOTM_WASH1823_0398558 | X | | |
| 38 | 6/09/2004 Settlement Agreement between Hand Held Products and Symbol (CX-776C 337-TA-752) | MOTM_WASH1823_0398559 | MOTM_WASH1823_0398575 | X | | |
| 39 | 7/10/2006 Patent License Agreement between Intermac IP Corp and Symbol | MOTM_WASH1823_0026296 | MOTM_WASH1823_0026335 | X | | |
| 40 | Bernstein et al. "The FTC Should Close Its Investigation of Symbol Technologies Inc." 2007 | MOTM_WASH1823_0394687 | MOTM_WASH1823_0394757 | | X | |
| 41 | 4/13/2007 Letter from McDavid to Oliver re FTC Wireless Investigation, File No. 031-0018 | MOTS_1823_0080994 | MOTS_1823_0081011 | | X | |
| 42 | 6/14/2005 Letter from Sonnentag to D-link re: Licensing of Motorola Intellectual Property related to 802.11 | MOTM_WASH1823_0019341 | MOTM_WASH1823_0019341 | | X | |
| 43 | 3/18/2004 Email from Sonnentag to Via Licensing re: Meetings in Tokyo April 14/15 | MOTM_WASH1823_0394662 | MOTM_WASH1823_0394662 | | X | |
| 44 | 3/18/2004 Email from Via Licensing to Sonnentag re Meetings in Tokyo April 14/15 | MOTM_WASH1823_0394663 | MOTM_WASH1823_0394664 | | X | |
| 45 | 4/15/2004 Letter from Sonnentag to Via Licensing re: Submission of a patent for evaluation with respect to 802.11 | MOTM_WASH1823_0411735 | MOTM_WASH1823_0411856 | | X | |
| 46 | 5/04/2004 Email from Sonnentag to Fenwick re: Submission of US5822307 for Evaluation with respect to 802.11 | MOTM_WASH1823_0414227 | MOTM_WASH1823_0414227 | | X | |
| 47 | 5/11/2004 Email from Sonnentag to Fenwick re: Evaluation | MOTM_WASH1823_0414220 | MOTM_WASH1823_0414221 | | X | |
| 48 | 5/11/2004 Email from Fenwick to Sonnentag re: Evaluation of Motorola's US 5,822,307 | MOTM_WASH1823_0414160 | MOTM_WASH11823_0414160 | | X | |
| 49 | 8/03/2004 Email from Sonnentag to Via Licensing re: 802.11 Patent Licensing | MOTM_WASH1823_0414214 | MOTM_WASH1823_0414214 | | X | |
| 50 | 5/12/2005 Email from Sonnentag to Coffing & Neil Taylor re: IEEE 802.11 Patent Licensing Program | MOTM_WASH1823_0394765 | MOTM_WASH1823_0394766 | | X | |
| 51 | 10/11/2005 Email from Via Licensing to Sonnentag re: 802.11 Licensing | MOTM_WASH1823_0414119 | MOTM_WASH1823_0414119 | | X | |
| 52 | VIA "802.11 (a-j) License Fees" (www.vialicensing.com/licensing/ieee-80211-fees.aspx) | MS-MOTO_1823_00005196293 | MS-MOTO_1823_00005196293 | | X | |
| 53 | Curriculim Vitae of Timothy Simcoe (Appendix A to Opening Expert Report) | | | | X | |
| 54 | Curriculim Vitae of Matthew Lynde (Appendix 1 to Opening Expert Report) | | | | X | |
| 55 | Motorola "802.11 Stamp Support" 2003 | MOTM_WASH1823_0414234 | MOTM_WASH1823_0414268 | | X | |
| 56 | Motorola 802.11 Technology Preliminary Valuation Assumptions 2004 | MOTM_WASH1823_0414286 | MOTM_WASH1823_0414286 | | X | |
| 57 | 8/04/2006 Email from Brewer to Sonnentag re: D-Link with attached D-Link 11-17-2003 Letter re licensing discussions | MOTM_WASH1823_0413993 | MOTM_WASH1823_0413994 | | X | |
| 58 | 12/15/2003 Email from Sonnentag to Brewer et al. re Letter to Atheros with attached 12/15/2003 Letter from Sonnentag to Busby re Atheros licensing | MOTM_WASH1823_0413995 | MOTM_WASH1823_0413996 | | X | |
| 59 | 2/09/2004 Email from Sonnentag to Brewer re: Motorola/Netgear Licensing discussions | MOTM_WASH1823_0414076 | MOTM_WASH1823_0414077 | | X | |
| 60 | US 7873018 | MS_MOTO_1823_00005199307 | MS_MOTO_1823_00005199325 | X | | |
| 61 | US 7934146 | MS_MOTO_1823_00005199326 | MS_MOTO_1823_00005199347 | X | | |
| 62 | 3/15/2012 Email from Brewer to Kowalski re: Vtech Royalty report | MOTM_WASH1823_0415012 | MOTM_WASH1823_0415016 | | X | |
| 63 | Licensing Opportunity: 802.1 lb/WLAN APs 2003 | MOTM_WASH1823_0414269 | MOTM_WASH1823_0414285 | | X | |
| 64 | 6/08/2012 Microsoft's Fifth Amended 30(b)(6) Deposition Notice to Motorola Mobility, Inc. | | | | X | |
| 65 | Intecap "802.11 STAMP SUPPORT" 2003 | CRA_001285 | CRA_001319 | | X | |
| 66 | Motorola 802.11 Technology Preliminary Valuation Assumptions 2004 | CRA_001708 | CRA_001735 | | X | |
| 67 | 9/26/2003 Email from Curtis to Brewer et al re Gateway Valuation | MOTM_WASH1823_0420821 | MOTM_WASH1823_0420821 | | X | |
| 68 | 11/28/2005 Email from Curtis to Ick et al re 802.11 embedded recalculation | MOTM_WASH1823_0497350 | MOTM_WASH1823_0497350 | | X | |
| 69 | Motorola Licensing Agreement History (Motorola v. Apple case) | MOTM_WASH1823_0486473 | MOTM_WASH1823_0486473 | | X | |
| 70 | 6/18/2012 Letter from Dailey to Gutierrez re: licensing Microsoft ActiveSync patents | MOTM_WASH1823_0496776 | MOTM_WASH1823_0496778 | X | | |
| 71 | Motorola "STAMP Submission Template" 2002 | MOTM_WASH1823_0505113 | MOTM_WASH1823_0505115 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 72 | 1/24/2005 AVC Patent Portfolio License between MPEG LA and Google (executed version) (w/o 2/01/2005 AVC Attachment 1) | MPEG LA-000001 | MPEG LA-000031 | | X | |
| 73 | Motorola "STAMP 36/03 For 802.11 Licensing" 2003 | MOTM_WASH1823_0414571 | MOTM_WASH1823_0414579 | | X | |
| 74 | US 7664008 | MS_MOTO_1823_00005199190 | MS_MOTO_1823_00005199207 | X | | |
| 75 | US 7668173 B2 | MS_MOTO_1823_00005199208 | MS_MOTO_1823_00005199229 | X | | |
| 76 | US 7729236 | MS_MOTO_1823_00005199230 | MS_MOTO_1823_00005199246 | X | | |
| 77 | US 7743408 | MS_MOTO_1823_00005199247 | MS_MOTO_1823_00005199259 | X | | |
| 78 | US 7751396 | MS_MOTO_1823_00005199260 | MS_MOTO_1823_00005199276 | X | | |
| 79 | US 7752521 | MS_MOTO_1823_00005199277 | MS_MOTO_1823_00005199294 | X | | |
| 80 | US 7653003 | MS_MOTO_1823_00005199134 | MS_MOTO_1823_00005199189 | X | | |
| 81 | US 7787436 | MS_MOTO_1823_00005199295 | MS_MOTO_1823_00005199306 | X | | |
| 82 | US 5142550 | MOTS_1823_0048841 | MOTS_1823_0048866 | X | | |
| 83 | US 5103461 | MOTS_1823_0118756 | MOTS_1823_0118776 | X | | |
| 84 | Marvell "88W8786U Intergrated MAC/Baseband/RF SoC IEEE 802.11g/b and 802.11n Datasheet" 10/08/2009 | MRVL000619 | MRVL000760 | | X | |
| 85 | US 4339724 | MS_MOTO_1823_00005196394 | MS_MOTO_1823_00005196400 | X | | |
| 86 | US 4567602 | MS_MOTO_1823_00005196401 | MS_MOTO_1823_00005196410 | X | | |
| 87 | US 4644565 | MS_MOTO_1823_00005196411 | MS_MOTO_1823_00005196424 | X | | |
| 88 | US 4661902 | MS_MOTO_1823_00005196425 | MS_MOTO_1823_00005196441 | X | | |
| 89 | US 4689786 | MS_MOTO_1823_00005196442 | MS_MOTO_1823_00005196456 | X | | |
| 90 | US 4881241 | MS_MOTO_1823_00005196457 | MS_MOTO_1823_00005196469 | X | | |
| 91 | US 4910794 | MS_MOTO_1823_00005196470 | MS_MOTO_1823_00005196489 | X | | |
| 92 | US 5070536 | MS_MOTO_1823_00005196490 | MS_MOTO_1823_00005196516 | X | | |
| 93 | US 5077753 | MS_MOTO_1823_00005196517 | MS_MOTO_1823_00005196527 | X | | |
| 94 | US 5151920 | MS_MOTO_1823_00005196528 | MS_MOTO_1823_00005196538 | X | | |
| 95 | US 5197061 | MS_MOTO_1823_00005196539 | MS_MOTO_1823_00005196552 | X | | |
| 96 | US 5228025 | MS_MOTO_1823_00005196553 | MS_MOTO_1823_00005196562 | X | | |
| 97 | US 7996746 | MS_MOTO_1823_00005199348 | MS_MOTO_1823_00005199384 | X | | |
| 98 | US 8064374 | MS_MOTO_1823_00005199385 | MS_MOTO_1823_00005199412 | X | | |
| 99 | US 5027183 | MS-MOTO_1823_00004074865 | MS_MOTO_1823_00004074885 | X | | |
| 100 | US 7197016 | MS-MOTO_1823_00004074876 | MS-MOTO_1823_00004074897 | X | | |
| 101 | US 7236477 | MS-MOTO_1823_00004074898 | MS-MOTO_1823_00004074908 | X | | |
| 102 | US 8064396 | MS_MOTO_1823_00005199413 | MS_MOTO_1823_00005199422 | X | | |
| 103 | 1/24/2005 AVC Patent Portfolio License between MPEG LA and Google (executed version) (w/ 2/01/2005 AVC Attachment 1) | GGMM-00000291 | GGMM-00000328 | | X | |
| 104 | 6/15/2012 Letter from Cramer to Perlson re Microsoft-Google AVC/H.264 Patent Portfolio License, including Exhibit A - Executed AVC Patent Portfolio License | MPEG LA-000001 | MPEG LA-000031 | | X | |
| 105 | 5/22/2012 Google SEC Form 8-K | | | X | | |
| 106 | 6/18/2012 Letter from Dailey to Gutierrez re: licensing Microsoft ActiveSync patents | MOTM_WASH1823_0496776 | MOTM_WASH1823_0496778 | X | | |
| 107 | 5/04/2011 Email from Crone to MPEG LA licensing provisions and follow up | GGMM-00015515 | GGMM-00015515 | | X | |
| 108 | Curriculim Vitae of Kevin Murphy (Appendix A to Opening Expert Report) | | | | X | |
| 109 | 2/08/2012 Letter from Lo to Day re Google acquisition of Motorola | GGMM-00003013 | GGMM-00003016 | | X | |
| 110 | Microsoft Xbox 360 Messaging Q & A 2005 | MS-MOTO_1823_00000177540 | MS-MOTO_1823_00000177571 | | | X |
| 111 | Lo, Allen "A Need for Intervention: Keeping Competition Alive in the Networking Industry in the Face of Increasing Patent Assertions Against Standards" 2002 | | | | X | |
| 112 | US 8081759 | MS_MOTO_1823_00005199423 | MS_MOTO_1823_00005199446 | X | | |
| 113 | AVC Patent Portfolio License between MPEG LA and Terayon Communication Systems, Inc. 2006 (RRX-76C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080240 | MS-MOTO_1823_00004080276 | | X | |
| 114 | US 8089949 | MS_MOTO_1823_00005199447 | MS_MOTO_1823_00005199461 | X | | |
| 115 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU/ISO/IEC (2007) | MOTM_WASH1823_0053630 | MOTM_WASH1823_0053643 | | X | |
| 116 | Case COMP/M.6381 Google/Motorola: Overview of FRAND Commitments 2012 | GGMM-00019400 | GGMM-00019409 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 117 | Puri, A., Aravind, R., and Haskell, B., "Adaptive frame/field motion compensated video coding", Signal Processing: Image Compression, Vol. 5, No. 1-2, February 1993 | MS-MOTO_1823_00004055086 | MS-MOTO_1823_00004055105 | | X | |
| 118 | 2/08/2012 Letter from Lo to Toure re Google acquisition of Motorola | GGMM-00019617 | GGMM-00019620 | | X | |
| 119 | 2/08/2012 Letter from Lo to Romero re Google acquisition of Motorola | GGMM-00019563 | GGMM-00019566 | | X | |
| 120 | 2/13/2012 Letter from Lach to Lo re Google Patent Assurance to IEEE and Implementers | SUPP-GGMM-00000014 | SUPP-GGMM-00000015 | | X | |
| 121 | 2/14/2012 Letter from Saro to Lo re Google acquisition of Motorola | SUPP-GGMM-00000001 | SUPP-GGMM-00000002 | | X | |
| 122 | Microsoft "General MS Position on Licensing" | MS-MOTO_1823_00002346962 | MS-MOTO_1823_00002346967 | | X | |
| 123 | 11/21/2003 Email from Glanz to Codecs IP Strategy re Summary of H.264/AVC Licensing Situation | MS-MOTO_1823_00002353089 | MS-MOTO_1823_00002353091 | X | | |
| 124 | 7/14/2004 Email from Glanz to Eppenauer et al re Update on July 15th issuance of AVC License | MS-MOTO_1823_00002353962 | MS-MOTO_1823_00002353962 | | X | |
| 125 | Glanz, Garret "Case Study: Standardizing Windows Media Audio and Video" | MS-MOTO_1823_00002346952 | MS-MOTO_1823_00002346959 | | X | |
| 126 | MPEG LA "Meeting of VC-1 Essential Patent Holders" 2004 | MS-MOTO_1823_00002353739 | MS-MOTO_1823_00002353754 | | X | |
| 127 | Peterson, Scott "Standards and Patents" 9/09/2002 | | | | X | |
| 128 | 5/03/2005 Email from Glanz to Hausmann re MPEG caps for next gen dvd | MS-MOTO_1823_00002353730 | MS-MOTO_1823_00002353731 | | X | |
| 129 | US 5231634 | MS_MOTO_1823_00005196563 | MS_MOTO_1823_00005196574 | X | | |
| 130 | US 5276680 | MS_MOTO_1823_00005196575 | MS_MOTO_1823_00005196585 | X | | |
| 131 | US 5307376 | MS_MOTO_1823_00005196586 | MS_MOTO_1823_00005196602 | X | | |
| 132 | US 5311550 | MS_MOTO_1823_00005196603 | MS_MOTO_1823_00005196632 | X | | |
| 133 | US 5329531 | MS_MOTO_1823_00005196633 | MS_MOTO_1823_00005196652 | X | | |
| 134 | US 5371738 | MS_MOTO_1823_00005196653 | MS_MOTO_1823_00005196668 | X | | |
| 135 | US 5408506 | MS_MOTO_1823_00005196669 | MS_MOTO_1823_00005196686 | X | | |
| 136 | US 5412687 | MS_MOTO_1823_00005196687 | MS_MOTO_1823_00005196702 | X | | |
| 137 | US 5422887 | MS_MOTO_1823_00005196703 | MS_MOTO_1823_00005196716 | X | | |
| 138 | US 5446747 | MS_MOTO_1823_00005196717 | MS_MOTO_1823_00005196731 | X | | |
| 139 | US 5467341 | MS_MOTO_1823_00005196732 | MS_MOTO_1823_00005196748 | X | | |
| 140 | 3/06/2012 Microsoft's Third Amended 30(b)(6) Notice of Deposition of Motorola Mobility, Inc. | | | | X | |
| 141 | 5/20/1998 Email from Benn to Watson re GPD UMTS Standards Strategy | MOTM_WASH1823_0539062 | MOTM_WASH1823_0539069 | | X | |
| 142 | Watson, Andy, "Standards Strategy Draft" Version 14.2 1999 | MOTM_Wash_1823_539211 | MOTM_Wash_1823_539211 | | X | |
| 143 | US 8116774 | MS_MOTO_1823_00005199462 | MS_MOTO_1823_00005199479 | X | | |
| 144 | 7/13/2012 Motorola's Supplemental Response to Microsoft's First Set of Interrogatories (No. 3) (w. Exhibits) | | | | X | |
| 145 | spreadsheet tracking changes in standards | MOTM_Wash_1823_0539054 | MOTM_Wash_1823_0539054 | | | X |
| 146 | US 4860003 | MOTM_WASH1823_0413935 | MOTM_WASH1823_0413960 | X | | |
| 147 | US 5029183 | MOTM_WASH1823_0412009 | MOTM_WASH1823_0412031 | | X | |
| 148 | US 5142533 | MS-MOTO_1823_00004041676 | MS-MOTO_1823_00004041689 | | X | |
| 149 | US 5164986 | MS-MOTO_1823_00004041690 | MS-MOTO_1823_00004041714 | X | | |
| 150 | US 5239294 | MOTM_WASH1823_0413961 | MOTM_WASH1823_0413978 | X | | |
| 151 | US 5272724 | MOTM_WASH1823_0412070 | MOTM_WASH1823_0412079 | | X | |
| 152 | US 5280498 | MS-MOTO_1823_00004041715 | MS-MOTO_1823_00004041744 | X | | |
| 153 | US 5282205 | MS-MOTO_1823_00004041745 | MS-MOTO_1823_00004041770 | X | | |
| 154 | US 5311516 | MOTM_WASH1823_0475541 | MOTM_WASH1823_0475582 | X | | |
| 155 | US 5319712 | MOT_ITC0001203 | MOT_ITC0001210 | | X | |
| 156 | US 5329547 | MS-MOTO_1823_00004041771 | MS-MOTO_1823_00004041784 | | X | |
| 157 | US 5357571 | MS-MOTO_1823_00004041785 | MS-MOTO_1823_00004041792 | | X | |
| 158 | US 5393965 | MS-MOTO_1823_00004041793 | MS-MOTO_1823_00004041837 | X | | |
| 159 | US 5401944 | MS-MOTO_1823_00004041838 | MS-MOTO_1823_00004041877 | X | | |
| 160 | US 5412722 | MS-MOTO_1823_00004041878 | MS-MOTO_1823_00004041885 | X | | |
| 161 | US 5467398 | MS-MOTO_1823_00004041886 | MS-MOTO_1823_00004041894 | | X | |
| 162 | US 5479441 | MOTM_WASH1823_0412080 | MOTM_WASH1823_0412109 | | X | |
| 163 | US 5495482 | MS-MOTO_1823_00004041895 | MS-MOTO_1823_00004041924 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 164 | US 5519730 | MOTM_WASH1823_0412110 | MOTM_WASH1823_0412123 | X | | |
| 165 | US 5528621 | MS-MOTO_1823_00004041925 | MS-MOTO_1823_00004041959 | X | | |
| 166 | US 5560021 | MOTM_WASH1823_0412124 | MOTM_WASH1823_0412135 | X | | |
| 167 | US 5572193 | MS-MOTO_1823_00004041960 | MS-MOTO_1823_00004041971 | X | | |
| 168 | US 5636223 | MS-MOTO_1823_00004041972 | MS-MOTO_00004041980 | | X | |
| 169 | US 5689563 | MS-MOTO_1823_00004042023 | MS-MOTO_1823_00004042032 | | X | |
| 170 | US 5822359 | MOTM_WASH1823_0412232 | MOTM_WASH1823_0412243 | | X | |
| 171 | US 6069896 | MS-MOTO_1823_00004042139 | MS-MOTO_1823_00004042150 | | X | |
| 172 | US 6421347 | MS-MOTO_1823_00004042280 | MS-MOTO_1823_00004042297 | X | | |
| 173 | US 6434158 | MS-MOTO_1823_00004042316 | MS-MOTO_1823_00004042334 | X | | |
| 174 | US 6434159 | MS-MOTO_1823_00004042335 | MS-MOTO_1823_00004042354 | X | | |
| 175 | US 6487180 | MS-MOTO_1823_00004042391 | MS-MOTO_1823_00004042408 | X | | |
| 176 | US 6424623 | MS-MOTO_1823_00004042298 | MS-MOTO_1823_00004042315 | X | | |
| 177 | US 6331972 | MS-MOTO_1823_00004042213 | MS-MOTO_1823_00004042253 | | X | |
| 178 | US 6236674 | MS-MOTO_1823_00004042184 | MS-MOTO_1823_00004042212 | | X | |
| 179 | US 6404772 | MS-MOTO_1823_00004042254 | MS-MOTO_1823_00004042279 | | X | |
| 180 | US 6473449 | MS-MOTO_1823_00004042355 | MS-MOTO_1823_00004042390 | X | | |
| 181 | US 7143333 | MS-MOTO_1823_00004042448 | MS-MOTO_1823_00004042460 | X | | |
| 182 | US 7493548 | MS-MOTO_1823_0004042504 | MS-MOTO_1823_00004042518 | | X | |
| 183 | US 7165205 | MS-MOTO_1823_00004042461 | MS-MOTO_1823_00004042488 | X | | |
| 184 | 4/12/2012 Motorola Mobility's Responses to Certain Topics of Microsoft's Third Amended 30(b)(6) Notice of Deposition (w. Exhibits) | | | X | | |
| 185 | Annex 4.2(ii) Key Motorola Contributions to 802.11 | MOTM_WASH1823_0553317 | MOTM_WASH1823_0553321 | | X | |
| 186 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1994 | MS-MOTO_1823_00002467030 | MS-MOTO_1823_99992467049 | | X | |
| 187 | IEEE 802.11 Committee Tenative Minutes of FH PHY Meeting, September 1995 | MS-MOTO_1823_00002474912 | MS-MOTO_1823_00002474914 | | X | |
| 188 | IEEE "MITMOT IEEE 802.11n proposal" 1/18/2005 | MOTM_WASH1823_0313796 | MOTM_WASH1823_0313857 | | X | |
| 189 | IEEE Summary of 1994 Motions of the Frequency Hop Group, March 1995 | MS-MOTO_1823_00002472506 | MS-MOTO_1823_00002472518 | | X | |
| 190 | IEEE "Additional 40 MHz Scanning Proposal" 9/09/2008 | MS-MOTO_1823_00002767595 | MS-MOTO_1823_00002767605 | | X | |
| 191 | IEEE "Admissions Control and Scheduling Behaviors for Scheduled EDCA" 1/08/2004 | MS-MOTO_1823_00002547775 | MS-MOTO_1823_00002547784 | | X | |
| 192 | IEEE UnScheduled eDCA Power Management 9/12/2003 | MS-MOTO_1823_00002539214 | MS-MOTO_1823_00002539232 | | X | |
| 193 | Motorola "Evolution of 802.11 standards: seamless roaming, lower power consumption, increased range and higher throughput" 2005 | MOTM_WASH1823_0499159 | MOTM_WASH1823_0499177 | | X | |
| 194 | US 8125975 | MS_MOTO_1823_00005199480 | MS_MOTO_1823_00005199491 | X | | |
| 195 | US 8189506 | MS_MOTO_1823_00005199492 | MS_MOTO_1823_00005199505 | X | | |
| 196 | US Pub 2002/0147127 (US Appl 10/082295) | MS_MOTO_1823_00005199506 | MS_MOTO_1823_00005199511 | X | | |
| 197 | Motorola "SRL Project Plan Q3-2010" Rev. 034 (2010) | MOTM_WASH1823_0469205 | MOTM_WASH1823_0469251 | | X | |
| 198 | US Pub 2004/0071154 (US Appl 60/417054) | MS_MOTO_1823_00005199512 | MS_MOTO_1823_00005199535 | X | | |
| 199 | Commission Questionnaire: Motorola enforcement of ITU/ISO/IEC and IEEE standard essential patents | MOTM_WASH1823_0552310 | MOTM_WASH1823_0552372 | | X | |
| 200 | US 5646389 | MS-MOTO_1823_00004041981 | MS-MOTO_1823_00004042022 | X | | |
| 201 | US 5668803 | MOTS_1823_0038067 | MOTS_1823_0038102 | X | | |
| 202 | US 5809060 | MS-MOTO_1823_00004042033 | MS-MOTO_1823_00004042073 | X | | |
| 203 | US 5815811 | MS-MOTO_1823_00004042074 | MS-MOTO_1823_00004042083 | X | | |
| 204 | US 5838720 | MOTM_WASH1823_0412244 | MOTM_WASH1823_0412260 | X | | |
| 205 | US 5866888 | MS-MOTO_1823_00004042084 | MS-MOTO_1823_00004042121 | X | | |
| 206 | US 6002918 | MS-MOTO_1823_00004042122 | MS-MOTO_1823_00004042138 | X | | |
| 207 | US 6075812 | MS-MOTO_1823_00004042151 | MS-MOTO_1823_00004042183 | X | | |
| 208 | US 6580700 | MS-MOTO_1823_00004042409 | MS-MOTO_1823_00004042423 | X | | |
| 209 | US 6978149 | MS-MOTO_1823_00004042424 | MS-MOTO_1823_00004042447 | X | | |
| 210 | US 7358857 | MS-MOTO_1823_00004042489 | MS-MOTO_1823_00004042503 | X | | |
| 211 | US 8149796 | | | X | | |
| 212 | US 8189542 | | | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 213 | US Pub 2004/0085992 (US Appl 60/423813) | MS_MOTO_1823_00005199536 | MS_MOTO_1823_00005199560 | X | | |
| 214 | IEEE Letter of Assurance for Essential Patent Claims | | | X | | |
| 215 | ITU-T Patent Statement and Licensing Declaration | | | X | | |
| 216 | IEEE "IEEE Standards Association Board Bylaws" (http://standards.ieee.org/develop/policies/bylaws/sect6-7.html) | | | X | | |
| 217 | ITU "Common Patent Policy for ITU-T/ITU/R/ISO/IEC" (www.itu.int/en/ITU-T/ipr/Pages/policy.aspx?printfriendly=yes) | | | X | | |
| 218 | US 5487069 | MS_MOTO_1823_00005196749 | MS_MOTO_1823_00005196766 | X | | |
| 219 | US 5546420 | MS_MOTO_1823_00005196767 | MS_MOTO_1823_00005196782 | X | | |
| 220 | US 5636217 | MS_MOTO_1823_00005196783 | MS_MOTO_1823_00005196794 | X | | |
| 221 | US 5638449 | MS_MOTO_1823_00005196795 | MS_MOTO_1823_00005196807 | X | | |
| 222 | US 5640395 | MS_MOTO_1823_00005196808 | MS_MOTO_1823_00005196822 | X | | |
| 223 | US 5673318 | MS_MOTO_1823_00005196823 | MS_MOTO_1823_00005196837 | X | | |
| 224 | US 5689510 | MS_MOTO_1823_00005196838 | MS_MOTO_1823_00005196858 | X | | |
| 225 | US 5706428 | MS_MOTO_1823_00005196859 | MS_MOTO_1823_00005196870 | X | | |
| 226 | US 5729534 | MS_MOTO_1823_00005196871 | MS_MOTO_1823_00005196877 | X | | |
| 227 | US 5729541 | MS_MOTO_1823_00005196878 | MS_MOTO_1823_00005196894 | X | | |
| 228 | US 5751739 | MS_MOTO_1823_00005196895 | MS_MOTO_1823_00005196910 | X | | |
| 229 | US 5802465 | MS_MOTO_1823_00005196911 | MS_MOTO_1823_00005196929 | X | | |
| 230 | US 5809422 | MS_MOTO_1823_00005196930 | MS_MOTO_1823_00005196953 | X | | |
| 231 | US 5835721 | MS_MOTO_1823_00005196954 | MS_MOTO_1823_00005196975 | X | | |
| 232 | US 5862182 | MS_MOTO_1823_00005196976 | MS_MOTO_1823_00005196982 | X | | |
| 233 | US 5956369 | MS_MOTO_1823_00005196983 | MS_MOTO_1823_00005196996 | X | | |
| 234 | US 5987137 | MS_MOTO_1823_00005196997 | MS_MOTO_1823_00005197012 | X | | |
| 235 | US 6006110 | MS_MOTO_1823_00005197013 | MS_MOTO_1823_00005197029 | X | | |
| 236 | US 6018528 | MS_MOTO_1823_00005197030 | MS_MOTO_1823_00005197045 | X | | |
| 237 | US 6018642 | MS_MOTO_1823_00005197046 | MS_MOTO_1823_00005197082 | X | | |
| 238 | US 6023457 | MS_MOTO_1823_00005197083 | MS_MOTO_1823_00005197102 | X | | |
| 239 | US 6064662 | MS_MOTO_1823_00005197103 | MS_MOTO_1823_00005197116 | X | | |
| 240 | US 6069887 | MS_MOTO_1823_00005197117 | MS_MOTO_1823_00005197128 | X | | |
| 241 | US 6081601 | MS_MOTO_1823_00005197129 | MS_MOTO_1823_00005197139 | X | | |
| 242 | US 6088408 | MS_MOTO_1823_00005197140 | MS_MOTO_1823_00005197147 | X | | |
| 243 | US 6101399 | MS_MOTO_1823_00005197148 | MS_MOTO_1823_00005197173 | X | | |
| 244 | US 6115427 | MS_MOTO_1823_00005197174 | MS_MOTO_1823_00005197207 | X | | |
| 245 | US 6118775 | MS_MOTO_1823_00005197208 | MS_MOTO_1823_00005197212 | X | | |
| 246 | US 6127971 | MS_MOTO_1823_00005197213 | MS_MOTO_1823_00005197219 | X | | |
| 247 | US 6144711 | MS_MOTO_1823_00005197220 | MS_MOTO_1823_00005197267 | X | | |
| 248 | US 6158041 | MS_MOTO_1823_00005197268 | MS_MOTO_1823_00005197284 | X | | |
| 249 | US 6178196 | MS_MOTO_1823_00005197285 | MS_MOTO_1823_00005197297 | X | | |
| 250 | US 6185258 | MS_MOTO_1823_00005197298 | MS_MOTO_1823_00005197307 | X | | |
| 251 | US 6192026 | MS_MOTO_1823_00005197308 | MS_MOTO_1823_00005197324 | X | | |
| 252 | US 6219561 | MS_MOTO_1823_00005197325 | MS_MOTO_1823_00005197342 | X | | |
| 253 | US 6247150 | MS_MOTO_1823_00005197343 | MS_MOTO_1823_00005197351 | X | | |
| 254 | US 6289003 | MS_MOTO_1823_00005197352 | MS_MOTO_1823_00005197366 | X | | |
| 255 | US 6298035 | MS_MOTO_1823_00005197367 | MS_MOTO_1823_00005197378 | X | | |
| 256 | US 6349110 | MS_MOTO_1823_00005197379 | MS_MOTO_1823_00005197392 | X | | |
| 257 | US 6359904 | MS_MOTO_1823_00005197393 | MS_MOTO_1823_00005197403 | X | | |
| 258 | US 6377631 | MS_MOTO_1823_00005197404 | MS_MOTO_1823_00005197451 | X | | |
| 259 | US 6404732 | MS_MOTO_1823_00005197452 | MS_MOTO_1823_00005197465 | X | | |
| 260 | US 6430231 | MS_MOTO_1823_00005197466 | MS_MOTO_1823_00005197474 | X | | |
| 261 | US 6442130 | MS_MOTO_1823_00005197475 | MS_MOTO_1823_00005197484 | X | | |
| 262 | US 6449473 | MS_MOTO_1823_00005197485 | MS_MOTO_1823_00005197490 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 263 | Microsoft "Xbox Network Security" 2001 | MS-MOTO_1823_00004034129 | MS-MOTO_1823_00004034152 | | | X |
| 264 | US 5247380 | MS-MOTO_1823_00004065051 | MS-MOTO_1823_00004065074 | X | | |
| 265 | US 6987888 B2 | MS-MOTO_1823_00004035247 | MS-MOTO_1823_00004035277 | X | | |
| 266 | US 7162094 B2 | MOTM_WASH1823_0400038 | MOTM_WASH1823_0400053 | X | | |
| 267 | US 6807317 B2 | MS-MOTO_1823_00004035219 | MS-MOTO_1823_00004035225 | | X | |
| 268 | US 6005980 | MS-MOTO_1823_00004035187 | MS-MOTO_1823_00004035218 | X | | |
| 269 | US 6836514 B2 | MS-MOTO_1823_00004035226 | MS-MOTO_1823_00004035246 | X | | |
| 270 | US 5235419 | MS-MOTO_1823_00004035157 | MS-MOTO_1823_00004035169 | X | | |
| 271 | US 6980596 B2 | MOTM_WASH1823_0046753 | MOTM_WASH1823_0046770 | X | | |
| 272 | US 7310374 B2 | MOTM_WASH1823_0027872 | MOTM_WASH1823_0027891 | X | | |
| 273 | US 7310375 B2 | MOTM_WASH1823_0027892 | MOTM_WASH1823_0027911 | X | | |
| 274 | US 7310376 B2 | MOTM_WASH1823_0027912 | MOTM_WASH1823_0027931 | | X | |
| 275 | US 7310377 B2 | MS-MOTO_1823_00004035345 | MS-MOTO_1823_00004035364 | X | | |
| 276 | US 7421025 B2 | MS-MOTO_1823_00004035365 | MS-MOTO_1823_00004035383 | X | | |
| 277 | US 7477690 B2 | MS-MOTO_1823_00004035384 | MS-MOTO_1823_00004035403 | | X | |
| 278 | US 7817718 B2 | MS-MOTO_1823_00004035438 | MS-MOTO_1823_00004035456 | X | | |
| 279 | US Appl 12/907656 (Amendment after Final/ Response to 11/28/2011 Office Action) | MOTM_WASH1823_0584484 | MOTM_WASH1823_0584505 | X | | |
| 280 | US 7660353 B2 | MS-MOTO_1823_00004035404 | MS-MOTO_1823_00004035420 | X | | |
| 281 | US 7769087 B2 | MS-MOTO_1823_00004035421 | MS-MOTO_1823_00004035437 | X | | |
| 282 | US 7839931 B2 | MS-MOTO_1823_00004074779 | MS-MOTO_1823_00004074795 | X | | |
| 283 | US 5376968 | MS-MOTO_1823_00004035170 | MS-MOTO_1823_00004035186 | X | | |
| 284 | ETSI IPR Policy Reform, Minimum Change Optimum Impact, Proposal by Ericsson, Motorola and Nokia | MOTM_WASH1823_0421001 | MOTM_WASH1823_0421013 | | | X |
| 285 | YouTube "Video Encoding" (http://support.google.com/youtube/bin/static.py?hl=en&guide=1728585&page=guide.cs) | MS-MOTO_1823_00004041637 | MS-MOTO_1823_00004041638 | | X | |
| 286 | Levkov, Maxim, "Video Encoding Cookbook and Profile Guidelines for the Adobe Flash Platform" Technical White Paper Ver 1.1 | MS-MOTO_1823_00005240308 | MS-MOTO_1823_00005240371 | | X | |
| 287 | IEEE "Understanding Patent Issues During IEEE Standards Development" 2012 | | | X | | |
| 288 | Microsoft "Xbox Technical Publisher's Guide" Version 1.2 2012 | MS-MOTO_1823_00003900751 | MS-MOTO_1823_00003900874 | X | | |
| 289 | Broadban TV News "Canal+ to stream channels to Xbox 360" (http://www.broadbandtvnews.com/2010/10/10/canal-to-streams-channels-to-xbox-360 | MOTM_WASH1823_0604019 | MOTM_WASH1823_0604021 | | X | |
| 290 | AVCHD Information Web Site "Panasonic and Sony expand HD Digital Video Camera Recorder Format "AVCHD" and Commence Joint Licensing" (www.avchd-info.org/press/20060713.html) | | | | X | |
| 291 | US Pub 2004/0141496 (US Appl 60/440576) | MS_MOTO_1823_00005199561 | MS_MOTO_1823_00005199570 | X | | |
| 292 | US Pub 2005/0152305 A1 (US Appl 10/929772) | MS_MOTO_1823_00005199571 | MS_MOTO_1823_00005199605 | X | | |
| 293 | Layne-Farrar, Anne et al "Pricing Patents for Licensing in Standard-Setting Organizations: Making Sense of FRAND Commitments" Antitrust Law Journal, Vol. 74, 2007 | | | X | | |
| 294 | Schmalensee, Richard, "Standard-Setting, Innovation Specialists and Competition Policy," The Journal of Industrial Economic, Vol. LVII, No. 3, September 2009 | | | X | | |
| 295 | US Pub 2005/0250495 (US Appl 11/121746) | MS_MOTO_1823_00005199606 | MS_MOTO_1823_00005199617 | X | | |
| 296 | 6/22/12 Opinion and Order re: dismissal, Apple and NeXT Software v. Motorola, No. 11-cv-08540, E.D. Illinois, 2012 US Dist LEXIS 89960 (E.D. Ill. 2012) | | | X | | |
| 297 | IEEE "IEEE 802.11 Patent Pool Exploratory Forum Launched" (http://standards.ieee.org/news/2012/802pat.html) | MS-MOTO_1823_00005245695 | MS-MOTO_1823_00005245696 | | X | |
| 298 | US 6452958 | MS-MOTO_1823_00005197491 | MS-MOTO_1823_00005197506 | X | | |
| 299 | US 6452981 | MS-MOTO_1823_00005197507 | MS-MOTO_1823_00005197556 | X | | |
| 300 | US 6463096 | MS-MOTO_1823_00005197557 | MS-MOTO_1823_00005197570 | X | | |
| 301 | US 6473393 | MS-MOTO_1823_00005197571 | MS-MOTO_1823_00005197580 | X | | |
| 302 | US 6483852 | MS-MOTO_1823_00005197581 | MS-MOTO_1823_00005197601 | X | | |
| 303 | US 6483912 | MS-MOTO_1823_00005197602 | MS-MOTO_1823_00005197664 | X | | |
| 304 | US 6487523 | MS-MOTO_1823_00005197665 | MS-MOTO_1823_00005197686 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 305 | US 6487595 | MS_MOTO_1823_00005197687 | MS_MOTO_1823_00005197696 | X | | |
| 306 | US 6501741 | MS_MOTO_1823_00005197697 | MS_MOTO_1823_00005197714 | X | | |
| 307 | US 6535979 | MS_MOTO_1823_00005197715 | MS_MOTO_1823_00005197730 | X | | |
| 308 | US 6549585 | MS_MOTO_1823_00005197731 | MS_MOTO_1823_00005197742 | X | | |
| 309 | US 6563786 | MS_MOTO_1823_00005197743 | MS_MOTO_1823_00005197750 | X | | |
| 310 | US 6584593 | MS_MOTO_1823_00005197751 | MS_MOTO_1823_00005197756 | X | | |
| 311 | US 6587515 | MS_MOTO_1823_00005197757 | MS_MOTO_1823_00005197762 | X | | |
| 312 | US 6587680 | MS_MOTO_1823_00005197763 | MS_MOTO_1823_00005197782 | X | | |
| 313 | US 6608843 | MS_MOTO_1823_00005197783 | MS_MOTO_1823_00005197792 | X | | |
| 314 | US 6608868 | MS_MOTO_1823_00005197793 | MS_MOTO_1823_00005197831 | X | | |
| 315 | US 6618454 | MS_MOTO_1823_00005197832 | MS_MOTO_1823_00005197837 | X | | |
| 316 | US 6621872 | MS_MOTO_1823_00005197838 | MS_MOTO_1823_00005197849 | X | | |
| 317 | US 6636491 | MS_MOTO_1823_00005197850 | MS_MOTO_1823_00005197859 | X | | |
| 318 | US 6654921 | MS_MOTO_1823_00005197860 | MS_MOTO_1823_00005197872 | X | | |
| 319 | US 6661856 | MS_MOTO_1823_00005197873 | MS_MOTO_1823_00005197882 | X | | |
| 320 | US 6665280 | MS_MOTO_1823_00005197883 | MS_MOTO_1823_00005197894 | X | | |
| 321 | US 6675012 | MS_MOTO_1823_00005197895 | MS_MOTO_1823_00005197906 | X | | |
| 322 | US 6683860 | MS_MOTO_1823_00005197907 | MS_MOTO_1823_00005197920 | X | | |
| 323 | US 6693982 | MS_MOTO_1823_00005197921 | MS_MOTO_1823_00005197932 | X | | |
| 324 | US 6697379 | MS_MOTO_1823_00005197933 | MS_MOTO_1823_00005197947 | X | | |
| 325 | US 6707867 | MS_MOTO_1823_00005197948 | MS_MOTO_1823_00005197959 | X | | |
| 326 | US 6738430 | MS_MOTO_1823_00005197960 | MS_MOTO_1823_00005197997 | X | | |
| 327 | US 6738599 | MS_MOTO_1823_00005197998 | MS_MOTO_1823_00005198007 | X | | |
| 328 | US 6747962 | MS_MOTO_1823_00005198008 | MS_MOTO_1823_00005198018 | X | | |
| 329 | US 6747968 | MS_MOTO_1823_00005198019 | MS_MOTO_1823_00005198028 | X | | |
| 330 | US Pub 2006/0018332 (US Appl 10/895657) | MS_MOTO_1823_00005199618 | MS_MOTO_1823_00005199626 | X | | |
| 331 | Taffet, Richard, "Ex Ante Licensing in Standards Development Muths and Reality," Presentation to AIPLA Spring Meeting 2006 | | | X | | |
| 332 | 6/17/2003 Hearing Transcript (ITC Inv. No. 337-TA-474) | | | | X | |
| 333 | US Pub 2006/0121883 (US Appl 11/202412) | MS_MOTO_1823_00005199627 | MS_MOTO_1823_00005199637 | X | | |
| 334 | 4/21/2004 Letter from McNeill to Park re Motorola-Samsung Cellular Cross-License Agreement | MOTM_WASH1823_0022359 | MOTM_WASH1823_0022360 | | X | |
| 335 | Varner, Thomas R., "Technology Royalty Rates in SEC Filings," les Nouvelles, September 2010 (Exhibit 42 to Motorola's Opposition to Microsoft's Motion for Partial Summary Judgment of Breach of Contract) | | | X | | |
| 336 | Licensing Economic Review, The Royalty Rate Journal of Intellectual Property 2010 | | | X | | |
| 337 | Stasik, Eric. "Royalty Rates and Licensing Strategies for Essential Patents on LTE (4G) Telecommunications Standards" les Nouvelles, 2010 | | | X | | |
| 338 | US Pub 2006/0218271 (US Appl 11/376611) | MS_MOTO_1823_00005199638 | MS_MOTO_1823_00005199658 | X | | |
| 339 | Handwritten interview notes re: Sukumar survey | MOTM_WASH1823_0603556 | MOTM_WASH1823_0603556 | x | | |
| 340 | Notes from Sukumar's surveys | MOTM_WASH1823_0603557 | MOTM_WASH1823_0603586 | | X | |
| 341 | US Pub 2006/0268746 (US Appl 11/438968) | MS_MOTO_1823_00005199659 | MS_MOTO_1823_00005199668 | X | | |
| 342 | US Pub 2006/0268802 (US Appl 11/431138) | MS_MOTO_1823_00005199673 | MS_MOTO_1823_00005199683 | X | | |
| 343 | US Pub 2007/0060067 (US Appl 11/517884) | MS_MOTO_1823_00005199684 | MS_MOTO_1823_00005199702 | X | | |
| 344 | US Pub 2007/0115865 (US Appl 11/592747) | MS_MOTO_1823_00005199703 | MS_MOTO_1823_00005199711 | X | | |
| 345 | US 7613426 B2 | MS-MOTO_1823_00002459580 | MS-MOTO_1823_00002459595 | X | | |
| 346 | US Pub 2007/0127478 (US Appl 11/592746) | MS_MOTO_1823_00005199712 | MS_MOTO_1823_00005199720 | X | | |
| 347 | US Pub 2007/0141986 (US Appl 11/313,148) | MS_MOTO_1823_00005199721 | MS_MOTO_1823_00005199736 | X | | |
| 348 | Sukumar H.264 Survey Logs | MOTM_WASH1823_0606223 | MOTM_WASH1823_0606223 | X | | |
| 349 | Sukumar 802.11 Survey Logs | MOTM_WASH1823_0606212 | MOTM_WASH1823_0606212 | X | | |
| 350 | Mood, Alexander et al. "Introduction to the Theory of Statistics" Third Ed. 1963 | | | X | | |
| 351 | Sukumar MVAI calculations | MOTM_WASH1823_0603683 | MOTM_WASH1823_0603683 | X | | |
| 352 | US 6748023 | MS_MOTO_1823_00005198029 | MS_MOTO_1823_00005198066 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 353 | US 6760593 | MS_MOTO_1823_00005198067 | MS_MOTO_1823_00005198085 | X | | |
| 354 | US 6775329 | MS_MOTO_1823_00005198086 | MS_MOTO_1823_00005198096 | X | | |
| 355 | US 6791962 | MS_MOTO_1823_00005198097 | MS_MOTO_1823_00005198116 | X | | |
| 356 | US 6804312 | MS_MOTO_1823_00005198117 | MS_MOTO_1823_00005198131 | X | | |
| 357 | US 6834045 | MS_MOTO_1823_00005198132 | MS_MOTO_1823_00005198142 | X | | |
| 358 | US 6842491 | MS_MOTO_1823_00005198143 | MS_MOTO_1823_00005198156 | X | | |
| 359 | US 6842605 | MS_MOTO_1823_00005198157 | MS_MOTO_1823_00005198166 | X | | |
| 360 | US 6870882 | MS_MOTO_1823_00005198167 | MS_MOTO_1823_00005198177 | X | | |
| 361 | US 6889355 | MS_MOTO_1823_00005198178 | MS_MOTO_1823_00005198187 | X | | |
| 362 | US 6891897 | MS_MOTO_1823_00005198188 | MS_MOTO_1823_00005198220 | X | | |
| 363 | US 6891903 | MS_MOTO_1823_00005198221 | MS_MOTO_1823_00005198227 | X | | |
| 364 | US 6912402 | MS_MOTO_1823_00005198228 | MS_MOTO_1823_00005198237 | X | | |
| 365 | US Pub 2007/0141988 (US Appl 11/434394) | MS_MOTO_1823_00005199737 | MS_MOTO_1823_00005199752 | X | | |
| 366 | US Pub 2007/0243888 (US Appl 11/650445) | MS_MOTO_1823_00005199753 | MS_MOTO_1823_00005199763 | X | | |
| 367 | Exhibits to 7/24/2012 Opening Expert Report of Jerry Gibson | | | | X | |
| 368 | Exhibits to 8/10/2012 Rebuttal Expert Report of Jerry Gibson | | | | X | |
| 369 | US 6069896 | MOTM_WASH1823_0592585 | MOTM_WASH1823_0592596 | X | | |
| 370 | US 6331972 | MOTM_WASH1823_0593209 | MOTM_WASH1823_0593249 | X | | |
| 371 | US 5329547 | MOTM_WASH1823_0590591 | MOTM_WASH1823_0590604 | X | | |
| 372 | US 5822359 | MOTM_WASH1823_0592266 | MOTM_WASH1823_0592277 | X | | |
| 373 | US 6473449 | MOTM_WASH1823_0593813 | MOTM_WASH1823_0593848 | | X | |
| 374 | US 5519730 | MOTM_WASH1823_0591316 | MOTM_WASH1823_0591329 | | X | |
| 375 | US 5272724 | MOTM_WASH1823_0590124 | MOTM_WASH1823_0590134 | X | | |
| 376 | US 5689563 | MOTM_WASH1823_0592035 | MOTM_WASH1823_0592044 | X | | |
| 377 | US 5319712 | MOTM_WASH1823_0598725 | MOTM_WASH1823_0598732 | X | | |
| 378 | US 5467398 | MOTM_WASH1823_0590772 | MOTM_WASH1823_0590780 | X | | |
| 379 | US 5357571 | MOTM_WASH1823_0598849 | MOTM_WASH1823_0598858 | X | | |
| 380 | US 5636223 | MOTM_WASH1823_0591928 | MOTM_WASH1823_0591938 | X | | |
| 381 | US 6404772 | MOTM_WASH1823_0593486 | MOTM_WASH1823_0593511 | X | | |
| 382 | US 5142533 | MOTM_WASH1823_0589406 | MOTM_WASH1823_0589446 | X | | |
| 383 | US 6038263 | MOTM_WASH1823_0592416 | MOTM_WASH1823_0592427 | X | | |
| 384 | Claessen et al. "The AT&T GIS Wavelan Air Interface And Protocol Stack" IEEE | MS-MOTO_752_0001236044 | MS-MOTO_752_0001236048 | | X | |
| 385 | Cimini "Analysis and Simulation of a Digital Mobile Channel Using Orthogonal Frequency Division Multiplexing" IEEE Transactions on Communications Vol. 33 1985 | MS-MOTO_1823_00005241516 | MS-MOTO_1823_00005241526 | | X | |
| 386 | IEEE 802.11 Standards 2012 (pp. 1-1300) | MOTM_WASH1823_0577760 | MOTM_WASH1823_0579157 | | X | |
| 386A | IEEE 802.11 Standards 2012 (full copy) | MS-MOTO_1823_00002454116 | MS-MOTO_1823_00002456908 | X | | |
| 387 | AT&T "Data Manual WaveLAN Air Interface" Rev. 2 1995, available at http://www.monarch.cs.rice.edu/ftp/dbj/dmairif2.ps | | | | | X |
| 388 | US 6944459 | MS_MOTO_1823_00005198238 | MS_MOTO_1823_00005198253 | X | | |
| 389 | US 6977944 | MS_MOTO_1823_00005198254 | MS_MOTO_1823_00005198274 | X | | |
| 390 | US 6993092 | MS_MOTO_1823_00005198275 | MS_MOTO_1823_00005198310 | X | | |
| 391 | US 7006472 | MS_MOTO_1823_00005198311 | MS_MOTO_1823_00005198348 | X | | |
| 392 | US 7020438 | MS_MOTO_1823_00005198349 | MS_MOTO_1823_00005198359 | X | | |
| 393 | US 7046651 | MS_MOTO_1823_00005198360 | MS_MOTO_1823_00005198379 | X | | |
| 394 | US 7061854 | MS_MOTO_1823_00005198380 | MS_MOTO_1823_00005198394 | X | | |
| 395 | US 7069489 | MS_MOTO_1823_00005198395 | MS_MOTO_1823_00005198415 | X | | |
| 396 | US 7089415 | MS_MOTO_1823_00005198416 | MS_MOTO_1823_00005198440 | X | | |
| 397 | US 7120422 | MS_MOTO_1823_00005198441 | MS_MOTO_1823_00005198454 | X | | |
| 398 | US 7120852 | MS_MOTO_1823_00005198455 | MS_MOTO_1823_00005198483 | X | | |
| 399 | US 7142830 | MS_MOTO_1823_00005198484 | MS_MOTO_1823_00005198494 | X | | |
| 400 | US 7146092 | MS_MOTO_1823_00005198495 | MS_MOTO_1823_00005198684 | X | | |
| 401 | US 7173918 | MS_MOTO_1823_00005198685 | MS_MOTO_1823_00005198703 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 402 | US 7224677 | MS_MOTO_1823_00005198704 | MS_MOTO_1823_00005198715 | X | | |
| 403 | US 7242720 | MS_MOTO_1823_00005198716 | MS_MOTO_1823_00005198793 | X | | |
| 404 | US 7266085 | MS_MOTO_1823_00005198794 | MS_MOTO_1823_00005198872 | X | | |
| 405 | US 7280551 | MS_MOTO_1823_00005198873 | MS_MOTO_1823_00005198893 | X | | |
| 406 | US 7328389 | MS_MOTO_1823_00005198894 | MS_MOTO_1823_00005198913 | X | | |
| 407 | US 7343011 | MS_MOTO_1823_00005198914 | MS_MOTO_1823_00005198927 | X | | |
| 408 | US 7359457 | MS_MOTO_1823_00005198928 | MS_MOTO_1823_00005198963 | X | | |
| 409 | US 7376122 B2 | MS_MOTO_1823_00005198964 | MS_MOTO_1823_00005198982 | X | | |
| 410 | US 7400616 | MS_MOTO_1823_00005198983 | MS_MOTO_1823_00005199004 | X | | |
| 411 | US 7505447 | MS_MOTO_1823_00005199005 | MS_MOTO_1823_00005199016 | X | | |
| 412 | US 7545781 | MS_MOTO_1823_00005199017 | MS_MOTO_1823_00005199091 | X | | |
| 413 | 8/04/2006 Draft Wireless Local Area Network (WLAN) Essential Properties Cross License Agreement between Motorola and NetGear | MOTM_WASH1823_ 0021962 | MOTM_WASH1823_ 0021979 | | X | |
| 414 | US 7634230 B2 | MS_MOTO_1823_00005199108 | MS_MOTO_1823_00005199133 | X | | |
| 415 | US Pub 2008/0144591 (US Appl 12/002726) | MS_MOTO_1823_00005199764 | MS_MOTO_1823_00005199776 | X | | |
| 416 | 2/28/2001 Memorandum from Wang to Luthra et al re Trip report of ITU-T Q.6/G16 (VCEG) (DSM 2001-6) | MOTM_WASH1823_0603550 | MOTM_WASH1823_0603552 | | X | |
| 417 | US Pub 2008/0151814 (US Appl 11/614498) | MS_MOTO_1823_00005199777 | MS_MOTO_1823_00005199794 | X | | |
| 418 | US Pub 2010/0008274 (US Appl 12/172397) | MS_MOTO_1823_00005199795 | MS_MOTO_1823_00005199816 | X | | |
| 419 | US Pub 2011/0149938 (US Appl 13/054751) | MS_MOTO_1823_00005199817 | MS_MOTO_1823_00005199830 | X | | |
| 420 | 2/05/2002 Memorandum from Wang and Luthra re Trip Report- JVT Meeting in Geneva 01/29/2002 - 02/01/2002 | MOTM_WASH1823_0193792 | MOTM_WASH1823_0193793 | | X | |
| 421 | ITU-T "H.264 Series H: Audiovisual and Multimedia Systems Infrastructure of audiovisual services- coding of moving video" 3/2010 | MS-MOTO_1823_00005195153 | MS-MOTO_1823_00005195828 | X | | |
| 422 | US Pub 2011/0216685 A1 (US Appl 12/718987) | MS_MOTO_1823_00005199831 | MS_MOTO_1823_00005199841 | X | | |
| 423 | VCEG-O37: Interlace Coding Tools for H.26L Video Coding | MOTM_WASH1823_0210274 | MOTM_WASH1823_0210293 | X | | |
| 424 | Wiegand, Thomas et al. "Overview of  the H.264/AVC Video Coding Standard" IEEE Transactions on Circuits and Systems for Video Technology Vol. 13 2003 | MOTM_WASH1823_0336706 | MOTM_WASH1823_0336722 | | X | |
| 425 | US Re 36430 (Reissued 12.7.99) | MS_MOTO_1823_00005199842 | MS_MOTO_1823_00005199855 | X | | |
| 426 | IEEE 802.11b Standards 1999 | MS-MOTO_1823_00000915378 | MS-MOTO_1823_00000915473 | X | | |
| 427 | IEEE 802.11 Standards 2007 | MS-MOTO_1823_00001407719 | MS-MOTO_1823_00001408950 | X | | |
| 428 | 4/25/2012 Initial Determination (ITC Inv. No. 337-TA-752) | | | X | | |
| 429 | 10/21/2008 License Agreement between MPEG-4  and General Instrument | MOTM_WASH1823_0091147 | MOTM_WASH1823_0091186 | | X | |
| 430 | IEEE "IEEE 802.11 Patent Pool Exploratory Forum Launched" (http://standards.ieee.org/news/2012/802pat.html) | MS-MOTO_1823_00005245695 | MS-MOTO_1823_00005245696 | | X | |
| 431 | IEEE 802.11a Standards 1999 | MS-MOTO_1823_00001408951 | MS-MOTO_1823_00001409041 | X | | |
| 432 | IEEE 802.11i Standards 2004 | MS-MOTO_1823_00002023557 | MS-MOTO_1823_00002023746 | X | | |
| 433 | IEEE 802.11 Standards 1997 | MS-MOTO_1823_00002453650 | MS-MOTO_1823_00002454115 | X | | |
| 434 | US 6999545 B2 | MS-MOTO_1823_00004038046 | MS-MOTO_1823_00004038057 | X | | |
| 435 | US 7194263 B2 | MS-MOTO_1823_00004038501 | MS-MOTO_1823_00004038515 | X | | |
| 436 | US 7248570 | MS-MOTO_1823_00004038627 | MS-MOTO_1823_00004038643 | X | | |
| 437 | US 7440754 B2 | MS-MOTO_1823_00004039160 | MS-MOTO_1823_00004039174 | X | | |
| 438 | US 7522551 B2 | MS-MOTO_1823_00004039504 | MS-MOTO_1823_00004039526 | X | | |
| 439 | US 7974574 B2 | MS-MOTO_1823_00004040479 | MS-MOTO_1823_00004040497 | X | | |
| 440 | US 7978672 | MS-MOTO_1823_00004040509 | MS-MOTO_1823_00004040545 | X | | |
| 441 | US Pub 2006/0078077 (US Appl 11/284295) | MS-MOTO_1823_00004040830 | MS-MOTO_1823_00004040843 | X | | |
| 442 | US Pub 2002/0054574 (US Appl 10/033861) | MS-MOTO_1823_00004042519 | MS-MOTO_1823_00004042544 | X | | |
| 443 | US Pub 2005/0281235 (US Appl 11/193521) | MS-MOTO_1823_00004042545 | MS-MOTO_1823_00004042570 | X | | |
| 444 | US Pub 2005/0281252 (US Appl 11/192574) | MS-MOTO_1823_00004042571 | MS-MOTO_1823_00004042595 | X | | |
| 445 | US Pub 2006/0002378 (US Appl 11/193772) | MS-MOTO_1823_00004042596 | MS-MOTO_1823_00004042620 | X | | |
| 446 | D-Link User Manual DIR 601 version 1.0 | MS-MOTO_1823_00004045350 | MS-MOTO_1823_00004045469 | X | | |
| 447 | D-Link User Manual DIR 825 Version 1.0 | MS-MOTO_1823_00004045470 | MS-MOTO_1823_00004045577 | X | | |
| 448 | D-Link User Manural DIR 655 Version 1.0 | MS-MOTO_1823_00004045661 | MS-MOTO_1823_00004045756 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 449 | Encore User Guide ENHWI-2AN3 802.11n Wireless Router | MS-MOTO_1823_00004045757 | MS-MOTO_1823_00004045864 | X | | |
| 450 | Linksys User Guide Wireless-G Broadband Router | MS-MOTO_1823_00004045945 | MS-MOTO_1823_00004045985 | X | | |
| 451 | TP-Link User Guide TL-WR1043N/D Wireless N Gigabit Router Rev 1.0.0 | MS-MOTO_1823_00004046744 | MS-MOTO_1823_00004046857 | X | | |
| 452 | TRENDnet User's Guide TEW-639GR V1 | MS-MOTO_1823_00004046858 | MS-MOTO_1823_00004046909 | x | | |
| 453 | Bing, Benny "Local Area Networks: The New Wireless Revolution" 2002 | MS-MOTO_1823_00004053004 | MS-MOTO_1823_00004053269 | | X | |
| 454 | Paar, Christof "Understanding Cryptography: A Textbook for Students and Practitioners" 2010 | MS-MOTO_1823_00004065084 | MS-MOTO_1823_00004065468 | | X | |
| 455 | Johnson, Sarah "Iterative Error Correction Turbo, Loew-Density Parity-Check and Repeat-Accumulate Codes" 2010 | MS-MOTO_1823_00004065469 | MS-MOTO_1823_00004065824 | | x | |
| 456 | Edney, Jon "Real 802.11 Security Wi-Fi Protected Access and 802.11i" 2004 | MS-MOTO_1823_00004065825 | MS-MOTO_1823_00004066284 | | X | |
| 457 | Ryan, William "Channel Codes: Classical and Modern" 2009 | MS-MOTO_1823_00004066285 | MS-MOTO_1823_00004067001 | | x | |
| 458 | Gast, Matthew "802.11 Protocol Map" cover page | MS-MOTO_1823_00004068998 | MS-MOTO_1823_00004068998 | | | X |
| 459 | Gast, Matthew "802.11 Wireless Networks, The Definitive Guide" 2005 | MS-MOTO_1823_00004068999 | MS-MOTO_1823_00004069651 | | X | |
| 460 | Hayes, Vic "The Dutch roots of Wi-Fi" 2007 | MS-MOTO_1823_00004069652 | MS-MOTO_1823_00004069699 | | | X |
| 461 | Network Associates Guide to Communications Protocols | MS-MOTO_1823_00004069700 | MS-MOTO_1823_00004069700 | | | X |
| 462 | Motion Vectors for 8*8 Blocks in RM7 1989 | MS-MOTO_1823_00004071641 | MS-MOTO_1823_00004071643 | | X | |
| 463 | Type4 in Flexible Hardware Specification 1989 | MS-MOTO_1823_00004071755 | MS-MOTO_1823_00004071762 | | | X |
| 464 | Chan, M.M et al. "Variable size block matching motion compensation with applications to video coding" IEEE Proceedings Vol. 137 1990 | MS-MOTO_1823_00004071763 | MS-MOTO_1823_00004071770 | | X | |
| 465 | 2/14/2012 Complaintants' (Motorola) Reply Post-Hearing Statement (ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004073680 | MS-MOTO_1823_00004073707 | | x | |
| 466 | 2/07/2012 Complaintants' (Motorola) Post-Hearing Statement  (ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004073708 | MS-MOTO_1823_00004073757 | | x | |
| 467 | Claim Chart 802.11 US 6745360 | MS-MOTO_1823_00004074031 | MS-MOTO_1823_00004074033 | | | X |
| 468 | Claim Chart 802.11 US 6999545 | MS-MOTO_1823_00004074034 | MS-MOTO_1823_00004074036 | | | X |
| 469 | Claim Chart 802.11 US 7194263 | MS-MOTO_1823_00004074037 | MS-MOTO_1823_00004074040 | | | X |
| 470 | Claim Chart 802.11 US 7440754 | MS-MOTO_1823_00004074041 | MS-MOTO_1823_00004074044 | | | X |
| 471 | Claim Chart 802.11 US 7552551 | MS-MOTO_1823_00004074045 | MS-MOTO_1823_00004074052 | | | X |
| 472 | Claim Chart 802.11 US 7613426 | MS-MOTO_1823_00004074053 | MS-MOTO_1823_00004074061 | | | X |
| 473 | Claim Chart 802.11 US 7974574 | MS-MOTO_1823_00004074062 | MS-MOTO_1823_00004074065 | | | X |
| 474 | US 5537399 | MS-MOTO_1823_00004074600 | MS-MOTO_1823_00004074610 | X | | |
| 475 | US 6347144 B1 | MS-MOTO_1823_00004074623 | MS-MOTO_1823_00004074635 | X | | |
| 476 | US 6469993 B1 | MS-MOTO_1823_00004074636 | MS-MOTO_1823_00004074647 | X | | |
| 477 | US 6839553 B2 | MS-MOTO_1823_00004074648 | MS-MOTO_1823_00004074658 | X | | |
| 478 | US 6925587 B2 | MS-MOTO_1823_00004074659 | MS-MOTO_1823_00004074674 | X | | |
| 479 | US 7308278 B2 | MS-MOTO_1823_00004074675 | MS-MOTO_1823_00004074686 | X | | |
| 480 | US 7477746 B2 | MS-MOTO_1823_00004074687 | MS-MOTO_1823_00004074697 | X | | |
| 481 | US 7526687 B2 | MS-MOTO_1823_00004074698 | MS-MOTO_1823_00004074713 | X | | |
| 482 | US 7536193 B2 | MS-MOTO_1823_00004074714 | MS-MOTO_1823_00004074729 | X | | |
| 483 | US 7616592 B2 | MS-MOTO_1823_00004074730 | MS-MOTO_1823_00004074739 | X | | |
| 484 | US 7616612 B2 | MS-MOTO_1823_00004074740 | MS-MOTO_1823_00004074750 | X | | |
| 485 | US 7643509 B2 | MS-MOTO_1823_00004074751 | MS-MOTO_1823_00004074758 | X | | |
| 486 | US 7653025 | MS-MOTO_1823_00004074759 | MS-MOTO_1823_00004074763 | X | | |
| 487 | US Re 41389 E (Reissued 6.22.10) | MS-MOTO_1823_00004074764 | MS-MOTO_1823_00004074778 | X | | |
| 488 | US Pub 2011/0064141 A1 (US Appl 12/951732) | MS-MOTO_1823_00004074796 | MS-MOTO_1823_00004074812 | X | | |
| 489 | US Pub 2011/0085593 A1 (US Appl 12/907656) | MS-MOTO_1823_00004074813 | MS-MOTO_1823_00004074831 | X | | |
| 490 | Berg, Justin "The IEEE 802.11 Standardization Its History, Specifications, Implementations, and Future", available at http://telecom.gmu.edu/sites/default/files/publications/Berg_802.11_GMU-TCOM-TR-8.pdf | MS-MOTO_1823_00004074832 | MS-MOTO_1823_00004074864 | | | X |
| 491 | Gibson, Jerry et al. "Digital Compression for Multimedia Principles & Standards" 1998 | MS-MOTO_1823_00004074909 | MS-MOTO_1823_00004075405 | | X | |
| 492 | IEEE 802.11g Standards 2003 | MS-MOTO_1823_00005000633 | MS-MOTO_1823_00005000710 | X | | |
| 493 | IEEE 802.11n Standards 2009 | MS-MOTO_1823_00005004411 | MS-MOTO_1823_00005004946 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 494 | US Re 40032 E (Reissued 6.22.08) | MS-MOTO_1823_00005199856 | MS-MOTO_1823_0000519980 | X | | |
| 495 | Gibson, Jerry "The Communications Handbook" Second Edition 2002 | MS-MOTO_1823_00005230168 | MS-MOTO_1823_00005231776 | | X | |
| 496 | EP 511141 B1 | MS-MOTO_1823_00005231777 | MS-MOTO_1823_00005231798 | X | | |
| 497 | EP 735696 B1 | MS-MOTO_1823_00005231799 | MS-MOTO_1823_00005231819 | X | | |
| 498 | WO 198800417 | MS-MOTO_1823_00005231820 | MS-MOTO_1823_00005231856 | X | | |
| 499 | US 8019344 B2 | MS-MOTO_1823_00005232743 | MS-MOTO_1823_00005232754 | X | | |
| 500 | US 8111673 B2 | MS-MOTO_1823_00005232755 | MS-MOTO_1823_00005232764 | X | | |
| 501 | 1/12/2012 Hearing Transcript (ITC Inv. No. 337-TA-752) - Testimony of Jonathan James Caruana | MS-MOTO_1823_00005232765 | MS-MOTO_1823_00005233134 | | X | |
| 502 | 9/26/2011 Hearing Transcript (ITC Inv. No. 337-TA-752) - Direct Testimony of Jonathan James Caruana | MS-MOTO_1823_00005233135 | MS-MOTO_1823_00005233145 | | X | |
| 503 | US 6745360 B1 | MS-MOTO_1823_00004037513 | MS-MOTO_1823_00004037525 | X | | |
| 504 | Source Code (\Microsoft\live-client-berlin-online\core\private\inc\nic.h) | MS-MOTO_1823_SOURCE_CODE_003493 | MS-MOTO_1823_SOURCE_CODE_003497 | | | X |
| 505 | Diffie, Whitfield "New Directions in Cryptography" | MS-MOTO_1823_00005243925 | MS-MOTO_1823_00005243936 | | X | |
| 506 | Simpson, W., "PPP Challenege Handshake Authentication Protocol (CHAP), RFC 1994," August 1996 | MS-MOTO_1823_00005243286 | MS-MOTO_1823_00005243311 | | X | |
| 507 | ITU, H.320 Standard 1990 | MS-MOTO_1823_00005243792 | MS-MOTO_1823_00005243808 | | X | |
| 508 | ITU, H.323 Standard 1996 | MS-MOTO_1823_00005243809 | MS-MOTO_1823_00005243887 | | X | |
| 509 | ITU, H.324 Standard 1996 | MS-MOTO_1823_00005243888 | MS-MOTO_1823_00005243924 | | X | |
| 510 | ITU, H.242 Control 1990 | MS-MOTO_1823_00005243569 | MS-MOTO_1823_00005243603 | | X | |
| 511 | ITU, H.245 Control 1996 | MS-MOTO_1823_00005243604 | MS-MOTO_1823_00005243791 | | X | |
| 512 | Rosenberg, J, et al. "An Offer/Answer Model with the Session Description Protocol (SDP)" 2002, available at http://tools.ietf.org/pdf/draft-ietf-mmusic-sdp-srcfilter-08.pdf | MS-MOTO_1823_00005242630 | MS-MOTO_1823_00005242653 | | X | |
| 513 | Amazon.com, Linksys E2500 Advanced (http://amazon.com/dp/B004T9RR4A) | MS-MOTO_1823_00005242692 | MS-MOTO_1823_00005242701 | | X | |
| 514 | IEEE P 802.11 Working Group Membership Lists (www.ieee802.org/11/Voters/votingmembers.htm) | MS-MOTO_1823_00005242667 | MS-MOTO_1823_00005242688 | X | | |
| 515 | IEEE "About IEEE" (http://www.ieee.org/about/index.html) | MS-MOTO_1823_00005242654 | MS-MOTO_1823_00005242655 | X | | |
| 516 | IEEE "Organizations" (http://www.ieee.org/about/organizations/index.html) | MS-MOTO_1823_00005242665 | MS-MOTO_1823_00005242666 | X | | |
| 517 | IEEE, "IEEE at a Glance" (http://www.ieee.org/about/today/at_a_glance.html#sect1) | MS-MOTO_1823_00005242689 | MS-MOTO_1823_00005242691 | X | | |
| 518 | IEEE Summary Reports & Minutes of 802.11 WLAN Working Group Sessions (http://www.ieee802.org/11/Reports/index.html) | MS-MOTO_1823_00005243458 | MS-MOTO_1823_00005243461 | X | | |
| 519 | IEEE Status of Project IEEE 802.11y (http://grouper.ieee.org/groups/802/11/Reports/tgy_update.htm) | MS-MOTO_1823_00005243448 | MS-MOTO_1823_00005243457 | X | | |
| 520 | IEEE, Official IEEE 802.11 Working Group Project Timelines 8/10/2012 (http://www.ieee802.org/11/Reports/802.11_Timelines.htm) | MS-MOTO_1823_00005242662 | MS-MOTO_1823_00005242664 | X | | |
| 521 | 6/15/2009 Letter of Assurance from Nokia to IEEE for Essential Patent Claims, Nokia Corporation 802.11 | MS-MOTO_1823_00005242708 | MS-MOTO_1823_00005242712 | | X | |
| 522 | 7/18/2012 Motorola Mobility and General Instrument Responses to Microsoft's Third Set of Interrogatories and Eighth Set of Requests for Production (w. Exhibits) | | | | x | |
| 523 | 7/18/2012 Motorola Solutions Responses to Microsoft's Third Set of Interrogatories and Eighth Set of Requests for Production (w. Exhibits) | | | | x | |
| 524 | Marvell "88W8786U Integrated MAC/Baseband/RF SoC IEEE 802.11 g/b and draft-802.11n Datasheet" 3/13/2009 | MS-MOTO_1823_00000189652 | MS-MOTO_1823_00000189773 | X | | |
| 525 | ATM Forum Technical Committee, ATM User-Network Interface (UNI) Signalling Specification Ver. 4 1996 | MS-MOTO_1823_00005243312 | MS-MOTO_1823_00005243447 | | X | |
| 526 | ETSI Recommendation GSM 03.20 1992 | MS-MOTO_1823_00005242554 | MS-MOTO_1823_00005242601 | | X | |
| 527 | Fazel, Khaled, "Performance of CDMA/OFDM for Mobile Communication System" 1993 | MS-MOTO_1823_00005241527 | MS-MOTO_1823_00005241531 | | X | |
| 528 | Forney, G. D. Jr, et al., "Efficient Modulation for Band-Limited Channels," 1984 | MS-MOTO_1823_00005237213 | MS-MOTO_1823_00005237228 | | X | |
| 529 | ATM Forum Technical Committee, Traffic Management Specification Version 4.0, AF-TM-0056.000 1996 | MS-MOTO_1823_00005243462 | MS-MOTO_1823_00005243568 | | X | |
| 530 | Gibson, J.D., "Principles of Digital and Analog Communications, Macmillan" 1989 | MS-MOTO_1823_00005242721 | MS-MOTO_1823_00005243269 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 531 | Halford, K. et al. "Complimentary Code Keying for Rake-Based Indoor Wireless Communication" 1999 | MS-MOTO_1823_00005237209 | MS-MOTO_1823_00005237212 | | X | |
| 532 | IEEE "Local Area Networks, Carrier Sense Multiple Access with Collision Detection" | MS-MOTO_1823_00005237063 | MS-MOTO_1823_00005237208 | | X | |
| 533 | Kahn, R.E., et al., "Advances in Packet Radio Technology," 1978 | MS-MOTO_1823_00005237229 | MS-MOTO_1823_00005237259 | | X | |
| 534 | Kleinrock, Leonard "Packet Switching in Radio Channels: New Conflict-Free Multiple Access Schemes 1980 | MS-MOTO_1823_00005242602 | MS-MOTO_1823_00005242616 | | X | |
| 535 | 1/17/2012 Summary Judgment Order (signed 1/16/2012), Apple Inc. v. Motorola, No. 11-cv-08540, N.D. Illinois (Dkt. 526) | MS-MOTO_1823_00005242535 | MS-MOTO_1823_00005242553 | | x | |
| 536 | Proposed EIA-TIA Interim Standard Vol 1 of 2 1992 | MS-MOTO_1823_00005241914 | MS-MOTO_1823_00005242340 | | X | |
| 537 | Proposed EIA-TIA Interim Standard Vol 2 of 2 1992 | MS-MOTO_1823_00005241539 | MS-MOTO_1823_00005241913 | | X | |
| 538 | Redl et al.,"An Introduction to GSM" 1995 | MS-MOTO_1823_00005241532 | MS-MOTO_1823_00005241538 | | | X |
| 539 | Information Sciences Institute, "DOD Standard Internet Protocol RFC 760" 1980 | MS-MOTO_1823_00005237260 | MS-MOTO_1823_00005237305 | | X | |
| 540 | Schulzrinne, H., et al. "RTP: A Transport Protocol for Real-Time Applications, RFC 1889" 1996 | MS-MOTO_1823_00005237306 | MS-MOTO_1823_00005237455 | | X | |
| 541 | Source Code (\Microsoft\omni\services.c) | MS-MOTO_1823_SOURCE_CODE_003518 | MS-MOTO_1823_SOURCE_CODE_0035 39 | | | X |
| 542 | Source Code (\Microsoft\omni\omnip.h) | MS-MOTO_1823_SOURCE_CODE_003498 | MS-MOTO_1823_SOURCE_CODE_0035 17 | | | X |
| 543 | TIA/EIA "Mobile Station-Base Station Compatibility Standard for Dual-Mode Wideband Spread Spectrum Cellular System" 1995 | MS-MOTO_1823_00005237456 | MS-MOTO_1823_00005238200 | | X | |
| 544 | TIA/EIA "Mobile Station-Base Station Compatibility Standard for Dual-Mode Wideband Spread Spectrum Cellular System" 1993 | MS-MOTO_1823_00005238201 | MS-MOTO_1823_00005238868 | | X | |
| 545 | Tuch, B., "Development of WaveLAN®, an ISM Band Wireless LAN" 1993 | MS-MOTO_1823_00005238869 | MS-MOTO_1823_00005238879 | | X | |
| 546 | US 4534061 | MS-MOTO_1823_00005240700 | MS-MOTO_1823_00005240714 | X | | |
| 547 | US 5440560 | MS-MOTO_1823_00005240715 | MS-MOTO_1823_00005240728 | X | | |
| 548 | US 5488608 | MS-MOTO_1823_00005240729 | MS-MOTO_1823_00005240735 | X | | |
| 549 | Weinstein, S. B., "The History of Othogonal Frequency-Division Multiplexing" 2009 | MS-MOTO_1823_00005238880 | MS-MOTO_1823_00005238888 | | X | |
| 550 | Wittneben, A., "Basestation modulation diversity for digital Sumulcast" 1991 | MS-MOTO_1823_00005242341 | MS-MOTO_1823_00005242346 | | X | |
| 551 | Wittneben, A., "A New Bandwith Efficient Transmit Antenna Modulation Diversity Scheme for Linear Digital Modulation" 1993 | MS-MOTO_1823_00005243937 | MS-MOTO_1823_00005243941 | | X | |
| 552 | IEEE 802.11r Standards 2008 | MOTM_WASH1823_0581999 | MOTM_WASH1823_0582124 | X | | |
| 553 | US 5029183 File History | MOTM_WASH1823_0588907 | MOTM_WASH1823_0589182 | X | | |
| 554 | US 5142533 File History | MOTM_WASH1823_0589212 | MOTM_WASH1823_0589405 | X | | |
| 555 | US 5311516 File History | MOTM_WASH1823_0590135 | MOTM_WASH1823_0590432 | X | | |
| 556 | US 5479441 File History | MOTM_WASH1823_0590781 | MOTM_WASH1823_0590938 | X | | |
| 557 | ISO/IEC, International Standard ISO/IEC 7498-1 1994 (CX-369 337-TA-752) | MOTM_WASH1823_0598560 | MOTM_WASH1823_0598627 | X | | |
| 558 | US 5319712 File History | MOTM_WASH1823_0598733 | MOTM_WASH1823_0598848 | X | | |
| 559 | US 5357571 File History | MOTM_WASH1823_0598896 | MOTM_WASH1823_0599009 | X | | |
| 560 | 9/12/2003 Jury Verdict on infringement of U.S. Patent Nos. 5,029,183; 5,479,441; 5,103,461, Symbol Technologies Inc v. Proxim Inc., No. 01-801-SLR, D. Delaware | MOTS_1823_0082513 | MOTS_1823_0082523 | X | | |
| 561 | Curriculum Vitae of Tim Andrew Williams | | | X | | |
| 562 | XBOX, Xbox 360 250GB Console (http://www.xbox.com/en-US/xbox360/consoles/systems/Xbox360250GB)(CX-22 337-TA-752) | MOTM_WASH1823_0595661 | MOTM_WASH1823_0595661 | X | | |
| 563 | IEEE 802.11e Standards 2005 | MS-MOTO_1823_00004068063 | MS-MOTO_1823_00004068272 | X | | |
| 564 | US 5157687 | MOTS_1823_0115171 | MOTS_1823_0115189 | X | | |
| 565 | Wikipedia, "List of ad hoc routing protocols" (http://en.wikipedia.org/wiki/Ad_hoc_routing_protocol_list) | MS-MOTO_1823_00005242702 | MS-MOTO_1823_00005242707 | | X | |
| 566 | Microsoft "About the Wireless Hosted Network" (http://msdn.microsoft.com/en-us/library/windows/desktop/dd815243%28v=vs.85%29.aspx) | MS-MOTO_1823_00005242656 | MS-MOTO_1823_00005242660 | X | | |
| 567 | 10/13/2011 Claim Construction (Markman) Opinion and Order, Apple and NeXT Software v. Motorola, No. 10-cv-00662, W.D. Wisconsin (Dkt. 176) (RRX-72; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004074506 | MS-MOTO_1823_00004074579 | | x | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 568 | Weber, Jos et al., "Wireless Networks, Catching the mobile future" Vol. 3 1994 | MS-MOTO_1823_00005245741 | MS-MOTO_1823_00005246017 | | X | |
| 569 | Weber, Jos et al., "Wireless Networks, Catching the mobile future" Vol. 4 1994 | MS-MOTO_1823_00005246018 | MS-MOTO_1823_00005246466 | | X | |
| 570 | Lloyd, B. "PPP Authentication Protocols, RFC 1334" 1992, available at http://tools.ietf.org/pdf/rfc1334.pdf | MS-MOTO_1823_00005243270 | MS-MOTO_1823_00005243285 | | X | |
| 571 | Haskell, Barry et al. "Digital Video: An Introduction to MPEG-2" 1997 | MS-MOTO_1823_00000717257 | MS-MOTO_1823_00000717709 | | X | |
| 572 | Hanzo, L. et al. "Video Compression and Communications" Second Edition 2007 | MS-MOTO_1823_00004049873 | MS-MOTO_1823_00004050561 | | X | |
| 573 | Joch, et al. "A Performance Analysis of the ITU-T Draft H.26L Video Coding Standard" | MS-MOTO_1823_00004052855 | MS-MOTO_1823_00004052866 | | X | |
| 574 | Marpe, Detlev "The H.264/MPEG4 Advanced Video Coding Standard and its Applications" IEEE Communications Magazine 2006 (RRX-66 337-TA-752) | MS-MOTO_1823_00004052867 | MS-MOTO_1823_00004052876 | X | | |
| 575 | Sullivan, Gary J, "Video Compression- From Concepts to the H.264/AVC Standard" Proceedings of the IEEE, Vol. 93 2005 (RRX-65; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004052877 | MS-MOTO_1823_00004052890 | X | | |
| 576 | Tamhankar, A. "An Overview of H.264/MPEG-4 Part 10" 2003 | MS-MOTO_1823_00004052891 | MS-MOTO_1823_00004052941 | | X | |
| 577 | Vetrivel, S. "An Overview of H.26x Series and Its Applications" International Journal of Engineering Science and Technology, Vol. 2, 2010 | MS-MOTO_1823_00004052942 | MS-MOTO_1823_00004052951 | | X | |
| 578 | Karczewicz, M. "The SP- and SI-Frames Design for H.264/AVC" IEEE Transactions on Circuits and Systems for Video Technology Vol. 13 2003 | MS-MOTO_1823_00004072297 | MS-MOTO_1823_00004072304 | | X | |
| 579 | Kumar, S. "Error Resiliency Schemes in H.264/AVC Standard" 2006 | MS-MOTO_1823_00004072305 | MS-MOTO_1823_00004072330 | | X | |
| 580 | Malvar, H. et al. "Low-Complexity Transform and Quantization in H.264/AVC" 2003 | MS-MOTO_1823_00004072331 | MS-MOTO_1823_00004072336 | | X | |
| 581 | Puri, A. "Video Coding using the H.264/MPEG-4 AVC compression standard" 2004 | MS-MOTO_1823_00004072337 | MS-MOTO_1823_00004072393 | | X | |
| 582 | Richardson, Iain "H.264/MPEG4 Part 10, H.264 and MPEG-4 Video Compression: Video Coding for Next-generation Multimedia" | MS-MOTO_1823_00004072394 | MS-MOTO_1823_00004072458 | | X | |
| 583 | Symes, Peter, "Digital Video Compression," The McGraw-Hill Companies, 2004 | MS-MOTO_1823_00004072459 | MS-MOTO_1823_00004072468 | | X | |
| 584 | A/53-ATSC Digital Television Standard 8/03/2009 (http://www.atsc.org/cms/index.php/standards/standards/50-atsc-a53-standard) | MS-M0TO_1823_00004041336 | MS-M0TO_1823_00004041337 | | X | |
| 585 | About DXVA 2.0, (http://msdn.microsoft.com/enus/library/windows/desktop/cc307941%28v=vs.85%29.aspx) | MS-MOTO_1823_00004041338 | MS-MOTO_1823_00004041339 | | X | |
| 586 | Adobe, "Adobe Delivers Flash Player 9 with H.264 Video Support," San Jose, California, 12/04/2007 | MS-MOTO_1823_00004041340 | MS-MOTO_1823_00004041341 | | X | |
| 587 | Amazon Prime Instant: A Closer Look (http://www.clicker.com/blog/amazon-prime-instant-a-closer -100k-9651.html) | MS-MOTO_1823_00004041345 | MS-MOTO_1823_00004041349 | | X | |
| 588 | Android Supported Media Formats (http://developer.androi d. coml guide/appendix/media-formats.html) | MS-MOTO_1823_00004041350 | MS-MOTO_1823_00004041351 | | x | |
| 589 | MPEG LA essential patent list, "AVC Attachment 1," Rev. as of 5/07/2012 | MS-MOTO_1823_00004041352 | MS-MOTO_1823_00004041450 | | X | |
| 590 | 2/01/2011 MPEG-LA Essentiality Categorization, AVC Patent Portfolio License Cross-Reference Chart | MS-MOTO_1823_00004041451 | MS-MOTO_1823_00004041530 | | X | |
| 591 | Sullivan, Gary J, "DirectX Video Acceleration Specification for H.264/AVC Decoding," Microsoft Corporation, December 2007; updated December 2010 | MS-MOTO_1823_00004041539 | MS-MOTO_1823_00004041604 | X | | |
| 592 | Encoding Video for Youtube: Advanced Specifications (http://support.google.com/youtube/bin/static.py?hl=en&page=guide.cs&guide=1728585&topic=1728573) | MS-MOTO_1823_00004041605 | MS-MOTO_1823_00004041607 | | X | |
| 593 | HDTV and the DoD (Frequently Asked Questions White Paper), (http://www.atd.net/HDTV_faq.html) | MS-MOTO_1823_00004041608 | MS-MOTO_1823_00004041615 | | X | |
| 594 | Web Video Techniques, "How to Encode Your Videos for YouTube's New High Quality Option" (http://webvideotechniques.com/3 5/how-to-encode-your -videos-for -youtubes-new-high-quality-youtube) | MS-MOTO_1823_00004041616 | MS-MOTO_1823_00004041625 | | X | |
| 595 | International Organization for Standardization, "Standards and Patents" webpage (http://www.iso.org/iso/standards development/patents) | MS-MOTO_1823_00004041626 | MS-MOTO_1823_00004041627 | X | | |
| 596 | ITU-T Patent Database Search Screen (http://www.itu.intlipr/IPRSearch.aspx?iprtype=PS) | MS-MOTO_1823_00004041628 | MS-MOTO_1823_00004041630 | X | | |
| 597 | MPEG and DVD Video FAQ (http://windows.microsoft.com/en-US/windows7IMPEG-and-DVD-video-frequently-asked-questions) | MS-MOTO_1823_00004041631 | MS-MOTO_1823_00004041619 | | X | |
| 598 | Recommendation T-REC-H.264 (H264-81) re: Motorola Inc. patents | MS-MOTO_1823_00004070210 | MS-MOTO_1823_00004070211 | X | | |
| 599 | Recommendation T-REC-H.264 (H264-91) re: Motorola Inc. patents | MS-MOTO_1823_00004070212 | MS-MOTO_1823_00004070213 | X | | |
| 600 | Recommendation T-REC-H.264 (H264-101) re: Motorola Mobility patents | MS-MOTO_1823_00004070214 | MS-MOTO_1823_00004070217 | X | | |
| 601 | Recommendation T-REC-H.264 (H264_Amd3-06) re: Motorola Inc. patents | MS-MOTO_1823_00004070218 | MS-MOTO_1823_00004070219 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 602 | ITU-T Intellectual Property Rights spreadsheet | MS-MOTO_1823_00004070220 | MS-MOTO_1823_00004070280 | | X | |
| 603 | Netflix Encoding for streaming, "The Official Netflix Blog : US & Canada: Encoding for streaming," 11/06/2008 (http://blog.netflix.com/2008/11/encoding-for-streaming.html) | MS-MOTO_1823_00004041632 | MS-MOTO_1823_00004041635 | | X | |
| 604 | Simple Mobile Video Encoding recommendations for Flash Player and AIR (http://www.adobe.com/devnet/devices/articles/mobile_video encoding.html) | MS-MOTO_1823_00004041639 | MS-MOTO_1823_00004041640 | | X | |
| 605 | MSDN "Supported Media Formats, Protocols, and Log Fields" (http://msdn.microsoft.com/en-us/library Icc 189080( d.=printer,v=vs.95).aspx) | MS-MOTO_1823_00004041641 | MS-MOTO_1823_00004041654 | X | | |
| 606 | Video Encoding-Techniques and Standards (http://techcommons.stanford.edu/topics/video-multimedia/video-encoding-techniques-and-standards) | MS-MOTO_1823_00004041655 | MS-MOTO_1823_00004041656 | | X | |
| 607 | WebM "WebM vs H264 on the Desktop the Numbers" (http://my.opera.com/haavard/blog/2011101117/adoption) | MS-MOTO_1823_00004041657 | MS-MOTO_1823_00004041675 | | X | |
| 608 | ISO/IEC, "Preliminary Results of Subjective Assessment of Responses to Video Call for New Tools to Further Improve Coding Efficiency," N4240, Sydney, July 2001 | MS-MOTO_1823_00004076926 | MS-MOTO_1823_00004076930 | X | | |
| 609 | ISO/IEC, "Study of Tools Proposed for Complexity Study in Relation to Video Compression Enhancement," N4356, Sydney, July 2001 | MS-MOTO_1823_00004076935 | MS-MOTO_1823_00004076937 | X | | |
| 610 | ITU-T "Advanced video coding for generic audiovisual services," ITU-T Recommendation H.264, April 2003 | MS-MOTO_1823_00004055914 | MS-MOTO_1823_00004056195 | X | | |
| 611 | ITU-T "Video Coding for low bit rate communication," Draft ITU-T Recommendation H.263, May 1996 | MS-MOTO_1823_00004056196 | MS-MOTO_1823_00004056258 | X | | |
| 612 | Le Call, Didier, "MPEG: A Video Compression Standard for Multimedia Applications," Communications of the ACM, Volume 34, No 4, April 1991 | MS-MOTO_1823_00004056259 | MS-MOTO_1823_00004056271 | | X | |
| 613 | ISO/IEC, "Information Technology – Coding of Moving Pictures and Associated Audio for Digital Storage Media at up to About 1,5 mbit/s – Part 2: Video," International Standard 11172-2, 1993 | MS-MOTO_1823_00004056278 | MS-MOTO_1823_00004056399 | X | | |
| 614 | ITU-T, "Information Technology - Generic Coding of Moving Pictures and Associated Audio Information: Video," ITU-T Recommendation H.262, July 1995 | MS-MOTO_1823_00004054449 | MS-MOTO_1823_00004054666 | X | | |
| 615 | ISO/IEC, "Information Technology - Coding of Audio-Visual Objects: Visual," ISO/IEC 14496-2 Committee Draft, Draft of 28, May 1998 | MS-MOTO_1823_00004054667 | MS-MOTO_1823_00004054993 | | X | |
| 616 | Toshiba, "Proposal Package," Coded Representation of Picture and Audio Information, ISO-IEC/JTC1/SC29/WG11 MPEG 91/228, November 1991 | MS-MOTO_1823_00004054994 | MS-MOTO_1823_00004055085 | | X | |
| 617 | US 5227878 | MS-MOTO_1823_00004055106 | MS-MOTO_1823_00004055172 | X | | |
| 618 | Sullivan, Gary J, "Low-rate coding of moving images using motion compensation, vector quantization, and quadtree decomposition," Ph. D. Thesis submitted to UCLA, 1991 | MS-MOTO_1823_00004070928 | MS-MOTO_1823_00004071107 | | X | |
| 619 | 7/08/2011, General Instruments v. Microsoft, Case No. 2 O 240/11, Manheim Regional Court, Complaint (English translation) | MS-MOTO_1823_00005234123 | MS-MOTO_1823_00005234181 | X | | |
| 620 | Microsoft's nullity action M32026NP2, regarding EP 0615384 | MS-MOTO_1823_00004073333 | MS-MOTO_1823_00004073412 | | | x |
| 621 | ISO/IEC, "Proposal for Test Model 2, revision 2," Experts Group on ATM Video Coding, Document AVC-356, October 1992 | MS-MOTO_1823_00004070282 | MS-MOTO_1823_00004070511 | | X | |
| 622 | Microsoft's nullity action M32026NP1, regarding EP 0538667 | MS-MOTO_1823_00004073505 | MS-MOTO_1823_00004073598 | | | x |
| 623 | EP 0490540 A2 | MS-MOTO_1823_00004071292 | MS-MOTO_1823_00004071320 | X | | |
| 624 | Q15-I-57d0, H.26L Test Model Long Term Number 1 (TML-2) draft 0 | MS-MOTO_1823_00005194814 | MS-MOTO_1823_00005194837 | X | | |
| 625 | Q15-K-59, H.26L Test Model Long Term Number 5 (TML-5) draft 0 | MS-MOTO_1823_00005194838 | MS-MOTO_1823_00005194872 | X | | |
| 626 | Sullivan, Gary J, "The H.264 /AVC Advanced Video Coding Standard: Overview and Introduction to the Fidelity Range Extensions," SPIE Conference on Appls of Digital Image Processing, August 2004 | MS-MOTO_1823_00002428599 | MS-MOTO_1823_00002428619 | X | | |
| 627 | ATSC Published Standards (http://www.atsc.org/cms/index.php/standards/published-standards/) | MS-MOTO_1823_00005240527 | MS-MOTO_1823_00005240528 | | X | |
| 628 | ATSC, "A/53: Digital Television Standard," January 2007 (http://www.atsc.org/cms/standards/a53/a_53-Part-1-6-2007.pdf) | MS-MOTO_1823_00005240391 | MS-MOTO_1823_00005240526 | X | | |
| 629 | ITU-T "Video coding for low bit rate communication," ITU-T Recommendation H.263, February 1998 | MOTM_WASH1823_0600848 | MOTM_WASH1823_0601014 | X | | |
| 630 | ITU-T "Advanced video coding for generic audiovisual services," ITU-T Recommendation H.264, June 2011 | MS-MOTO_1823_00005239322 | MS-MOTO_1823_00005240004 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 631 | Hoffmann, Hans, "Studies on the Bit Rate Requirements for a HDTV Format With 1920 1080 pixel Resolution, Progressive Scanning at 50 Hz Frame Rate Targeting Large Flat Panel Displays,"IEEE Transactions on Broadcasting, Vol. 52, No. 4 (Dec. 2006) | MS-MOTO_1823_00004052975 | MS-MOTO_1823_00004052989 | | X | |
| 632 | Puri, A., "Interframe coding with variable block-size motion compensation," Nov. 1987 | MOTM_WASH1823_0602838 | MOTM_WASH1823_0602842 | | X | |
| 633 | 10/04/2011 Public Availability Affidavit of Gary Sullivan | MS-MOTO_1823_00004071629 | MS-MOTO_1823_00004071630 | | X | |
| 634 | CCITT, "Codec for Audiovisual Services AT n x 384 kbit/s," CCITT H.261 Recommendation, November 1988 | MS-MOTO_1823_00005240294 | MS-MOTO_1823_00005240307 | X | | |
| 635 | Zambelli, Alex, "Lakeview Video Guidelines Version 1.1a," Microsoft Corporation, 2011 | MS-MOTO_1823_00004034174 | MS-MOTO_1823_00004034190 | | X | |
| 636 | Ribas-Corbera, Jordi, "A Generalized Hypothetical Reference Decoder for H.264/AVC," IEEE Transactions on Circuits and Systems for Video Technology, Vol 13, No. 7, July 2003 | MS-MOTO_1823_00000918658 | MS-MOTO_1823_00000918671 | X | | |
| 637 | Spragins, John, "Telecommunications: Protocols and Design," Addison-Wesley Publishing Co., 1991 | MS-MOTO_1823_00005240781 | MS-MOTO_1823_00005241510 | | X | |
| 638 | Richardson, Iain, "The H.264 Advanced Video Compression Standard," 2nd Edition, 2010 [NEW: Tourapis, Alexis "Direct Mode Coding of Bipredictive Slices in the H.264 Standard"] | MOTM_WASH1823_0336363 | MOTM_WASH1823_0336705 | X | | |
| 639 | Tourapis, Alexis Michael, "Direct Mode Coding of Bipredictive Slices in the H.264 Standard, IEEE Transactions on Circuits and Systems for Video Technology," Vol 15, No 1, January 2005 | MOTM_WASH1823_0602885 | MOTM_WASH1823_0602892 | X | | |
| 640 | Providing content for Zune I Zune.net - User's Guide (http://www.zune.net/en-us/support/usersguide/podcasts/create.htm) | MOTM-WASH1823_0603282 | MOTM-WASH1823_0603288 | X | | |
| 641 | Microsoft Lync, "Unified Communication Specification for H.264 AVC and SVC UCConfig Modes" Vol. 1.1 2011 | MOTM_WASH1823_0602949 | MOTM_WASH1823_0602985 | X | | |
| 642 | Bjontegaard, Gisle, and Telenor Satellite, UIT./ITU "Adding Intra mode suitable for coding of flat regions," Study Group on Delayed Contribution, Question 15 | MS-MOTO_1823_00003694467 | MS-MOTO_1823_00003694473 | | X | |
| 643 | JVT- B063, On Random Access and Bitstream Format for JVT Video | MS-MOTO_1823_00002977933 | MS-MOTO_1823_00002977945 | X | | |
| 644 | JVT- C128, Direct Prediction for Predictive (P) and Bidirectionally Predictive (B) frames in Video Coding | MS-MOTO_1823_00002983896 | MS-MOTO_1823_00002983906 | X | | |
| 645 | JVT-A005, JVT 1st meeting Draft Report | MS-MOTO_1823_00002972071 | MS-MOTO_1823_00002972088 | X | | |
| 646 | JVT-AA021, MVC Comments on JD | MS-MOTO_1823_00003626621 | MS-MOTO_1823_00003626622 | X | | |
| 647 | JVT-AE010, H.264/14496-10 AVC Reference Software Mannal | MS-MOTO_1823_00003659317 | MS-MOTO_1823_00003659407 | X | | |
| 648 | JVT-AE015, Prefix NAL unit in stereo high profile | MS-MOTO_1823_00003659578 | MS-MOTO_1823_00003659585 | X | | |
| 649 | JVT-B010, AHG Report on Interlaced Coding | MS-MOTO_1823_00002977183 | MS-MOTO_1823_00002977185 | X | | |
| 650 | JVT-B029, Reduced Complexity VLC | MS-MOTO_1823_00002977293 | MS-MOTO_1823_00002977298 | X | | |
| 651 | JVT-B038, Low Complexity Transorm and Quantization | MS-MOTO_1823_00002977418 | MS-MOTO_1823_00002977435 | X | | |
| 652 | JVT-B045, Improved low complexity entropy coding for transform coefficients | MS-MOTO_1823_00002977600 | MS-MOTO_1823_00002977610 | X | | |
| 653 | JVT-B068, New Interlace Coding Tools | MS-MOTO_1823_00002978006 | MS-MOTO_1823_00002978015 | X | | |
| 654 | JVT-B071, Adaptive frame/field coding for JVT Video Coding | MS-MOTO_1823_00002978048 | MS-MOTO_1823_00002978071 | X | | |
| 655 | JVT-B075, Improved multiple frame motion compensation using frame interpolation | MS-MOTO_1823_00002978170 | MS-MOTO_1823_00002978177 | X | | |
| 656 | JVT-B106, MB-Level Adaptive Frame/Field Coding for JVT | MS-MOTO_1823_00002978598 | MS-MOTO_1823_00002978612 | X | | |
| 657 | JVT-C001 d3, Report of Fairfax Meeting | MS-MOTO_1823_00002982223 | MS-MOTO_1823_00002982273 | X | | |
| 658 | JVT-C028, Context-adaptive VLC (CVLC) coding of coefficients | MS-MOTO_1823_00002982451 | MS-MOTO_1823_00002982461 | X | | |
| 659 | JVT-C047, Result on Multi-frame interpolative prediction with modified syntax | MS-MOTO_1823_00002986816 | MS-MOTO_1823_00002986819 | X | | |
| 660 | JVT-C049, Multi-picture Buffer Semantics for Interlaced Coding | MS-MOTO_1823_00002982892 | MS-MOTO_1823_00002982909 | X | | |
| 661 | JVT-C060, Improved CABAC | MS-MOTO_1823_00002983042 | MS-MOTO_1823_00002983054 | X | | |
| 662 | JVT-C061, Fast Arithmetic Coding for CABAC | MS-MOTO_1823_00002987607 | MS-MOTO_1823_00002987620 | X | | |
| 663 | JVT-C066, Multi-frame interpolative prediction with modified syntax | MS-MOTO_1823_00002983087 | MS-MOTO_1823_00002983099 | X | | |
| 664 | JVT-C067, Experiment result on multi-frame interpolative prediction with default coefficients | MS-MOTO_1823_00002983100 | MS-MOTO_1823_00002983103 | X | | |
| 665 | JVT-C077, Generalized M/MH-Picture Averaging | MS-MOTO_1823_00002983193 | MS-MOTO_1823_00002983200 | X | | |
| 666 | JVT-C103, Interpolation coefficient adaptation in multi-frame interpolative prediction | MS-MOTO_1823_00002983548 | MS-MOTO_1823_00002983555 | X | | |
| 667 | JVT-C110, JVT IPR Status Report | MS-MOTO_1823_00002983653 | MS-MOTO_1823_00002983660 | X | | |
| 668 | JVT-C113, Baseline Profile for JVT Coding Standard | MS-MOTO_1823_00002983683 | MS-MOTO_1823_00002983691 | X | | |
| 669 | JVT-C115, Reduced Decoder Peak Bus Bandwidth | MS-MOTO_1823_00002983733 | MS-MOTO_1823_00002983737 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 670 | JVT-C118, Improved Chroma Spatial Prediction for Intra Coding | MS-MOTO_1823_00002983772 | MS-MOTO_1823_00002983779 | X | | |
| 671 | JVT-C120, B picture coding for sequence with repeating scene changes | MS-MOTO_1823_00002983807 | MS-MOTO_1823_00002983815 | X | | |
| 672 | JVT-C127, Motion Vector Prediction in Bidirectionally Predictive (b) frames with regards to Direct Mode | MS-MOTO_1823_00002983886 | MS-MOTO_1823_00002983892 | X | | |
| 673 | JVT-C138, Temporal References, Picture Numbers, Pictures, Frames, and Fields | MS-MOTO_1823_00002983993 | MS-MOTO_1823_00002983997 | X | | |
| 674 | JVT-C139, Macroblock Adaptive Frame/Field Coding for Interlace Sequences | MS-MOTO_1823_00002983998 | MS-MOTO_1823_00002984009 | X | | |
| 675 | JVT-C140, Alternate Coefficient Scanning Patterns for Interlaced ABT Coding | MS-MOTO_1823_00002984016 | MS-MOTO_1823_00002984026 | X | | |
| 676 | JVT-C162, Putting a Reasonable Upper Limit on Binarization Expansion | MS-MOTO_1823_00002984205 | MS-MOTO_1823_00002984212 | X | | |
| 677 | JVT-C167 ("JVT-CD"), Joint Committee Draft (CD) | MS-MOTO_1823_00002984251 | MS-MOTO_1823_00002984402 | X | | |
| 678 | JVT-D019, Proposed Editorial Changes and Cleanup of CABAC | MS-MOTO_1823_00002998117 | MS-MOTO_1823_00002998126 | X | | |
| 679 | JVT-D020, CABAC and Slices | MS-MOTO_1823_00002998150 | MS-MOTO_1823_00002998166 | X | | |
| 680 | JVT-D025, Analysis and Simplification of Intra Prediction | MS-MOTO_1823_00002998209 | MS-MOTO_1823_00002998216 | X | | |
| 681 | JVT-D034, Complexity Reduction for CAVLC | MS-MOTO_1823_00003007432 | MS-MOTO_1823_00003007447 | X | | |
| 682 | JVT-D036, Proposed update to CAVLC | MS-MOTO_1823_00002998327 | MS-MOTO_1823_00002998342 | X | | |
| 683 | JVT-D040, Timestamp Independent Motion Vector Prediction for P and B frames with Division Elimination | MS-MOTO_1823_00002998373 | MS-MOTO_1823_00002998390 | X | | |
| 684 | JVT-D042, Collocated Blocks and Associated Forward Reference Frames I MVs for Direct Mode MB in AFF | MS-MOTO_1823_00002998443 | MS-MOTO_1823_00002998450 | X | | |
| 685 | JVT-D043, Modifications on Reference Frame Numbering and Copy Mode for AFF | MS-MOTO_1823_00002998453 | MS-MOTO_1823_00002998460 | X | | |
| 686 | JVT-D044, Temporal Reference for AFF | MS-MOTO_1823_00002998464 | MS-MOTO_1823_00002998470 | X | | |
| 687 | JVT-D045, A proposal to extend reference picture for B picture using field picture structure | MS-MOTO_1823_00002998471 | MS-MOTO_1823_00002998477 | X | | |
| 688 | JVT-D046, Direct Prediction for Predictive (P) Picture in Field Coding mode | MS-MOTO_1823_00002998478 | MS-MOTO_1823_00002998485 | X | | |
| 689 | JVT-D047, Verification Results for ABT Coding | MS-MOTO_1823_00002998486 | MS-MOTO_1823_00002998501 | X | | |
| 690 | JVT-D059, Low Complexity Diagonal Mode for Intra Prediction | MS-MOTO_1823_00002998969 | MS-MOTO_1823_00002998978 | X | | |
| 691 | JVT-D085, Proposal for a Streaming Profile | MS-MOTO_1823_00002999300 | MS-MOTO_1823_00002999304 | X | | |
| 692 | JVT-D090, Multi-frame interpolative prediction in AFF | MS-MOTO_1823_00002999362 | MS-MOTO_1823_00002999369 | X | | |
| 693 | JVT-D108, Macroblock Adaptive Frame/Field Coding for Interlace Sequences | MS-MOTO_1823_00002999486 | MS-MOTO_1823_00002999497 | X | | |
| 694 | JVT-D115, Arbitrary Slice Order and Flexible Macroblock Order Impact of AVC Compliance and Implementation Complexity | MS-MOTO_1823_00002999536 | MS-MOTO_1823_00002999545 | X | | |
| 695 | JVT-D121, FMO Cost Burden to Decoders Operating in Reliable Networks | MS-MOTO_1823_00002999609 | MS-MOTO_1823_00002999615 | X | | |
| 696 | JVT-D122, Adaptive reference picture weighting using reference picture index | MS-MOTO_1823_00002999616 | MS-MOTO_1823_00002999622 | X | | |
| 697 | JVT-D124, Variable Accuracy Inter-Picture Timing Specification for Video | MS-MOTO_1823_00002999631 | MS-MOTO_1823_00002999639 | X | | |
| 698 | JVT-D132, Removal of Dithering from Baseline and Main Profiles | MS-MOTO_1823_00002999700 | MS-MOTO_1823_00002999703 | X | | |
| 699 | JVT-D133, Error Resilience Tools Belong In Error Resilience Profile | MS-MOTO_1823_00002999704 | MS-MOTO_1823_00002999708 | X | | |
| 700 | JVT-D155, B pictures in JVT | MS-MOTO_1823_00003013243 | MS-MOTO_1823_00003013270 | X | | |
| 701 | JVT-D157, Joint Final Committee Draft (JFCD) of Joint Video Specification | MS-MOTO_1823_00000722196 | MS-MOTO_1823_00000722413 | X | | |
| 702 | JVT-E026, Performance comparison of Temporal and Spatial Direct mode | MS-MOTO_1823_00003013853 | MS-MOTO_1823_00003013859 | X | | |
| 703 | JVT-E056, Interlace in the Baseline Profile | MS-MOTO_1823_00003024835 | MS-MOTO_1823_00003024838 | X | | |
| 704 | JVT-E088, Definition of chroma motion vector in field prediction between different parities | MS-MOTO_1823_00003026169 | MS-MOTO_1823_00003026179 | X | | |
| 705 | JVT-E094, Verification of MB Adaptive Frame/Field Coding | MS-MOTO_1823_00003014698 | MS-MOTO_1823_00003014706 | X | | |
| 706 | JVT-E108, Adaptive Zigzag/Alternate Scanning for non-ABT Interlace Coding | MS-MOTO_1823_00003014850 | MS-MOTO_1823_00003014860 | X | | |
| 707 | JVT-E111, Reducing Pixel Dependencies for Intra-Prediction | MS-MOTO_1823_00003014887 | MS-MOTO_1823_00003014894 | X | | |
| 708 | JVT-E116, Removal of CAVLC from Main Profile | MS-MOTO_1823_00003014939 | MS-MOTO_1823_00003014943 | X | | |
| 709 | JVT-E117, ScansforABT+CAVLC | MS-MOTO_1823_00003014954 | MS-MOTO_1823_00003014963 | X | | |
| 710 | JVT-E118, Verification of Alternate Scan for Non-ABT Coding | MS-MOTO_1823_00003014964 | MS-MOTO_1823_00003014965 | X | | |
| 711 | JVT-E124, Issues on High-Level Syntax and Semantics | MS-MOTO_1823_00003014978 | MS-MOTO_1823_00003014982 | X | | |
| 712 | JVT-E140, Remove Interlace from Baseline | MS-MOTO_1823_00003015141 | MS-MOTO_1823_00003015141 | X | | |
| 713 | JVT-E155, Test Results of Spatial and Temporal Direct Mode Experiments | MS-MOTO_1823_00003015456 | MS-MOTO_1823_00003015463 | X | | |
| 714 | JVT-F032, Removal of CAVLC from Main Profile | MS-MOTO_1823_00003036236 | MS-MOTO_1823_00003036240 | X | | |
| 715 | JVT-F036, More Results on MB AFF | MS-MOTO_1823_00003036281 | MS-MOTO_1823_00003036288 | X | | |
| 716 | JVT-F092, Editorial clarifications to HRD and buffer management parameters | MS-MOTO_1823_00003036797 | MS-MOTO_1823_00003036798 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 717 | JVT-F098, Some ambiguities in the standard | MS-MOTO_1823_00003036814 | MS-MOTO_1823_00003036815 | X | | |
| 718 | JVT-G023, A Main Profile Response to N5423/F102 Request | MS-MOTO_1823_00003047530 | MS-MOTO_1823_00003047551 | X | | |
| 719 | JVT-G024, 2nd Choice Regarding G023: A New Baseline Profile | MS-MOTO_1823_00003042926 | MS-MOTO_1823_00003042929 | X | | |
| 720 | JVT-G037, Require direct 8x8 inference for interlace | MS-MOTO_1823_00003043043 | MS-MOTO_1823_00003043050 | X | | |
| 721 | JVT-G040, Editorial Comments and Suggestions for JVT-FIOO Text | MS-MOTO_1823_00003043056 | MS-MOTO_1823_00003043064 | X | | |
| 722 | JVT-H020, US Experts' Comments on the errata reports on JVT-G050 reported in JVTH010d4 | MS-MOTO_1823_00003052681 | MS-MOTO_1823_00003052702 | X | | |
| 723 | JVT-I035, Suggestions for a Conformance Framework | MS-MOTO_1823_00003054496 | MS-MOTO_1823_00003054509 | X | | |
| 724 | JVT-P103, Request for three new aspectJatio_idc values | MS-MOTO_1823_00003122028 | MS-MOTO_1823_00003122028 | X | | |
| 725 | JVT-S082, Inference of ProgressiveIInterlace picture structure for display hint from the AVC/H.264 syntax | MS-MOTO_1823_00003260373 | MS-MOTO_1823_00003260382 | X | | |
| 726 | JVT-S083, Clarification of no_output_oCprior_pics_flag for splicing Appls | MS-MOTO_1823_00003260383 | MS-MOTO_1823_00003260390 | X | | |
| 727 | JVT-T032, Changes to Table E-6 to comprehend pic_struct delivered outside VCl | MS-MOTO_1823_00003274106 | MS-MOTO_1823_00003274113 | X | | |
| 728 | JVT-T043, Inferring pic_struct value from the bitstream | MS-MOTO_1823_00003285056 | MS-MOTO_1823_00003285057 | X | | |
| 729 | JVT-U133, Preliminary Results for Intra-frame Dyadic Spatial Scalable Coding Based on a SubbandIWavelet Filter Banks Framework | MS-MOTO_1823_00003384240 | MS-MOTO_1823_00003384252 | X | | |
| 730 | JVT-U135, CE1: Verification of Nokia JVT-U128 | MS-MOTO_1823_00003384270 | MS-MOTO_1823_00003384270 | X | | |
| 731 | JVT-V084, CE5: Intra-frame Dyadic Spatial Scalable Coding Based on a SubbandIWavelet Filter Banks Framework | MS-MOTO_1823_00003423371 | MS-MOTO_1823_00003423383 | X | | |
| 732 | JVT-V303, CE 3: Subband technology | MS-MOTO_1823_00003474310 | MS-MOTO_1823_00003474316 | X | | |
| 733 | JVT-W097, CE3: Intra-frame Dyadic Spatial Scalable Coding Based on a SubbandIWavelet Filter Banks Framework | MS-MOTO_1823_00003505372 | MS-MOTO_1823_00003505388 | X | | |
| 734 | JVT-W301, CE 1: SVC Subband Techniques | MS-MOTO_1823_00003541280 | MS-MOTO_1823_00003541286 | X | | |
| 735 | JVT-X059, CE1: SVC Intra-frame AVC/H.264 Sub-Band Coding (SBC) | MS-MOTO_1823_00003567187 | MS-MOTO_1823_00003567198 | X | | |
| 736 | JVT-X070, SVC Verification of JVT-X063 directional scans for subband/wavelet framework | MS-MOTO_1823_00003578585 | MS-MOTO_1823_00003578585 | X | | |
| 737 | JVT-Y083, Suggested changes to end_oCstream NAL Unit semantics | MS-MOTO_1823_00003604999 | MS-MOTO_1823_00003605003 | X | | |
| 738 | Q15-A-17, Support of Interlaced scan format in H.263+ | MS-MOTO_1823_00003801465 | MS-MOTO_1823_00003801466 | X | | |
| 739 | Q15-b-18, Video Redundacy Coding Simulation Results | MS-MOTO_1823_00003803450 | MS-MOTO_1823_00003803457 | X | | |
| 740 | Q15-c-11, Long-Term Memory Motion-Compensated Prediction | MS-MOTO_1823_00003805285 | MS-MOTO_1823_00003805298 | X | | |
| 741 | Q15-c-23, Coding improvement by using 4x4 blocks for motion vectors and transform. | MS-MOTO_1823_00003805366 | MS-MOTO_1823_00003805371 | X | | |
| 742 | Q15-d-29, Simulation results using 4x4 blocks for motion vectors and transform. | MS-MOTO_1823_00003806693 | MS-MOTO_1823_00003806607 | X | | |
| 743 | Q15-e-17, MPEG-4, 4x4 blocks & long-term memory | MS-MOTO_1823_00003807050 | MS-MOTO_1823_00003807057 | X | | |
| 744 | Q15-F-11, Response to Call for Proposals for H.26L | MS-MOTO_1823_00003807820 | MS-MOTO_1823_00003807829 | X | | |
| 745 | Q15-F-24, MVC Video Codec - Proposal for H.26L | MS-MOTO_1823_00003808516 | MS-MOTO_1823_00003808544 | X | | |
| 746 | Q15-f-32, Draft for Annex on Enhanced Reference Picture Selection | MS-MOTO_1823_00003808016 | MS-MOTO_1823_00003808030 | X | | |
| 747 | Q15-G-25, Enhancement of the Telenor proposal for H.26L | MS-MOTO_1823_00003809183 | MS-MOTO_1823_00003809191 | X | | |
| 748 | Q15-G-34, Optional IDCT Specification for H.263++ | MS-MOTO_1823_00003809236 | MS-MOTO_1823_00003809244 | X | | |
| 749 | Q15-H-10, Improvements to the Telenor proposal for H.26L: More blocksizes for prediction and RD constrained quantization of transform coefficients. | MS-MOTO_1823_00003809876 | MS-MOTO_1823_00003809881 | X | | |
| 750 | Q15-i-08, B pictures in H.26L | MS-MOTO_1823_00003810648 | MS-MOTO_1823_00003810649 | X | | |
| 751 | Q15-I-35, Motion and Aliasing Compensated prediction for H.26L | MS-MOTO_1823_00003810812 | MS-MOTO_1823_00003810817 | X | | |
| 752 | Q15-J-19, Nokia MVC H.26L Proposal Description | MS-MOTO_1823_00003695661 | MS-MOTO_1823_00003695730 | X | | |
| 753 | Q15-j-26, Two new directions for intra prediciton | MS-MOTO_1823_00003695785 | MS-MOTO_1823_00003695785 | X | | |
| 754 | Q15-J-28, Definition of the new coding elements from Telenor | MS-MOTO_1823_00003695789 | MS-MOTO_1823_00003695813 | X | | |
| 755 | Q15-j-31, New Bitstream Syntax for Annex U | MS-MOTO_1823_00003695817 | MS-MOTO_1823_00003695831 | X | | |
| 756 | Q15-j-34, Bidirectional Prediction and Annex U | MS-MOTO_1823_00003695873 | MS-MOTO_1823_00003695875 | X | | |
| 757 | Q15-j-66, Annex U including Picture Numbers | MS-MOTO_1823_00003696092 | MS-MOTO_1823_00003696107 | X | | |
| 758 | Q15-J-78d3, Meeting Report of the Tenth Meeting | MS-MOTO_1823_00003696271 | MS-MOTO_1823_00003696317 | X | | |
| 759 | Q15-K-28, New Intra prediction for chroma | MS-MOTO_1823_00003698701 | MS-MOTO_1823_00003698711 | X | | |
| 760 | Q15-k-38, Prediction from Temporally Subsequent Pictures | MS-MOTO_1823_00003698752 | MS-MOTO_1823_00003698761 | X | | |
| 761 | Q15-k-44, Improved direct mode for B pictures in TML | MS-MOTO_1823_00003698778 | MS-MOTO_1823_00003698779 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 762 | Q15-L-24, Multihypothesis Motion Pictures for H.26L, available at wftp3.itu.int/av-arch/video-site/0101_Eib/VCEG-L24.doc | MS-MOTO_1823_00003700475 | MS-MOTO_1823_00003700492 | | X | |
| 763 | VCEG-L13, Adaptive Codes for H.26L | MS-MOTO_1823_00003700405 | MS-MOTO_1823_00003700411 | X | | |
| 764 | VCEG-L20, Complexity Reduced Motion Compensated with 1/8-pel Displacement Vector Resolution | MS-MOTO_1823_00003700443 | MS-MOTO_1823_00003700452 | X | | |
| 765 | VCEG-L31, On comparison of MPEG-4 with H26L | MS-MOTO_1823_00003700527 | MS-MOTO_1823_00003700547 | X | | |
| 766 | VCEG-L35, Approved by Q.6/16 | MS-MOTO_1823_00003700627 | MS-MOTO_1823_00003700628 | X | | |
| 767 | VCEG-L46d1, Meeting Report of the Twelfth Meeting | MS-MOTO_1823_00003700728 | MS-MOTO_1823_00003700772 | X | | |
| 768 | VCEG-M09, Call for Proposals on new tools for video compression technology | MS-MOTO_1823_00003700869 | MS-MOTO_1823_00003700874 | X | | |
| 769 | VCEG-M70, Sample Letter for Voluntary Contributions to Q.6/16 Participation in MPEG Tests | MS-MOTO_1823_00003701710 | MS-MOTO_1823_00003701711 | X | | |
| 770 | VCEG-N11, Summary Information for ITU-T VCEG Draft H.26L Algorithm in Response to Video and Dcinema CfPs | MS-MOTO_1823_00003702556 | MS-MOTO_1823_00003702561 | X | | |
| 771 | VCEG-N12, Liaison Statement to ITU-T SG 16 regarding the Joint video Team | MS-MOTO_1823_00003702562 | MS-MOTO_1823_00003702565 | X | | |
| 772 | VCEG-N14, Proposed Work Plan for the Joint Video Project beteen ITU-T SH16 and ISO/IEC | MS-MOTO_1823_00003702566 | MS-MOTO_1823_00003702567 | X | | |
| 773 | VCEG-N18, Performance Evaluation of H.26L | MS-MOTO_1823_00003702594 | MS-MOTO_1823_00003702600 | X | | |
| 774 | VCEG-N20, Reduced bit-depth quantization | MS-MOTO_1823_00003702628 | MS-MOTO_1823_00003702641 | X | | |
| 775 | VCEG-N31, Interpolation solution with low encoder memory requirements and low decoder complexity. | MS-MOTO_1823_00003702782 | MS-MOTO_1823_00003702788 | X | | |
| 776 | VCEG-N36, Modified Universal VariablE Length Coding | MS-MOTO_1823_00003702837 | MS-MOTO_1823_00003702842 | X | | |
| 777 | VCEG-N41, Improvements on CABAC | MS-MOTO_1823_00003702878 | MS-MOTO_1823_00003702881 | X | | |
| 778 | VCEG-N43, Low complexity (I)DCT | MS-MOTO_1823_00003702891 | MS-MOTO_1823_00003702894 | X | | |
| 779 | VCEG-N44, Low complexity length 4-Transform and Quantization with 16-Bit Arithmetic | MS-MOTO_1823_00003702920 | MS-MOTO_1823_00003702943 | X | | |
| 780 | VCEG-N54, New Intra Prediction Modes | MS-MOTO_1823_00003703125 | MS-MOTO_1823_00003703140 | X | | |
| 781 | VCEG-N57, Handling Interlaced Video in H.26L | MS-MOTO_1823_00003703153 | MS-MOTO_1823_00003703155 | X | | |
| 782 | VCEG-N57r2, Handling Interlaced Video in H.26L | MS-MOTO_1823_00003703157 | MS-MOTO_1823_00003703160 | X | | |
| 783 | VCEG-N58, A generalized hypothetical reference decoder for H.26L | MS-MOTO_1823_00003703162 | MS-MOTO_1823_00003703175 | X | | |
| 784 | VCEG-N69, Requirements for reduced complexity inverse transform and dequantization | MS-MOTO_1823_00003703242 | MS-MOTO_1823_00003703244 | X | | |
| 785 | VCEG-N76, Adaptive field/frame block coding experiment proposal | MS-MOTO_1823_00003703277 | MS-MOTO_1823_00003703283 | X | | |
| 786 | VCEG-N82, Liason Statement to ISO/IEC re: Future Joint Video Coding | MS-MOTO_1823_00003703322 | MS-MOTO_1823_00003703324 | X | | |
| 787 | VCEG-N85, Core Experiment on Interlaced Video Coding | MS-MOTO_1823_00003705139 | MS-MOTO_1823_00003705148 | X | | |
| 788 | VCEG-N87, Terms of Reference for a Joint Project between ITU-T Q.6/SG16 and ISO/IEC JTC 1/SC 29IWG11 for the Development of new Video Coding Recommendation and International Standard (redline), available at wftp3.itu.int/av-arch/video-site/0109_San/VCEG-N87.doc | MS-MOTO_1823_00003703473 | MS-MOTO_1823_00003703476 | | X | |
| 789 | VCEG-O17, Tree-structured macro block partition, avalable at wftp3.itu.int/av-arch/video-site/0112_Pat/VCEG-O17.doc | MS-MOTO_1823_00003705575 | MS-MOTO_1823_00003705580 | X | | |
| 790 | VCEG-O18, Improved CABAC | MS-MOTO_1823_00002972253 | MS-MOTO_1823_00002972258 | X | | |
| 791 | VCEG-O25, Low complexity (I) DCT | MS-MOTO_1823_00002972389 | MS-MOTO_1823_00002972399 | X | | |
| 792 | VCEG-O37, Interlace Coding Tools for H.26L Video Coding | MS-MOTO_1823_00003706098 | MS-MOTO_1823_00003706117 | X | | |
| 793 | VCEG-O41, 16x16 planar intra prediction mode (imode 3) improvement | MS-MOTO_1823_00002972918 | MS-MOTO_1823_00002972921 | X | | |
| 794 | JVT-AA200 , Meeting Report of the 27th JVT Meeting (24-29 April 2008, Geneva, Switzerland) | MS-MOTO_1823_00003626502 | MS-MOTO_1823_00003626551 | X | | |
| 795 | JVT-AE200 , Meeting Report of the 31st JVT Meeting (28 June - 2 July 2009, London, UK) | MS-MOTO_1823_00003662093 | MS-MOTO_1823_00003662119 | X | | |
| 796 | US 6563953 | MS-MOTO_1823_00004042621 | MS-MOTO_1823_00004042635 | X | | |
| 797 | EP 1135934 | MS-MOTO_1823_00004063564 | MS-MOTO_1823_00004063585 | X | | |
| 798 | US 6735345 | MS-MOTO_1823_00004042636 | MS-MOTO_1823_00004042650 | X | | |
| 799 | JP 4625411 | MS-MOTO_1823_00004064218 | MS-MOTO_1823_00004064241 | X | | |
| 800 | US 7289673 | MS-MOTO_1823_00004043218 | MS-MOTO_1823_00004043233 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 801 | EP 1853069 | MS-MOTO_1823_00004063636 | MS-MOTO_1823_00004063663 | X | | |
| 802 | FR 1135934 | MS-MOTO_1823_00004063701 | MS-MOTO_1823_00004063707 | X | | |
| 803 | DE 1135934 | MS-MOTO_1823_00004063370 | MS-MOTO_1823_00004063374 | X | | |
| 804 | GB 1135934 | MS-MOTO_1823_00004063720 | MS-MOTO_1823_00004063723 | X | | |
| 805 | US Pub 2008/0019449 (US App 11/903222) | MS-MOTO_1823_00004063095 | MS-MOTO_1823_00004063108 | X | | |
| 806 | DK 1135934 | MS-MOTO_1823_00004063463 | MS-MOTO_1823_00004063494 | X | | |
| 807 | IT 1135934 | MS-MOTO_1823_00004063826 | MS-MOTO_1823_00004063840 | X | | |
| 808 | PT 1135934 | MS-MOTO_1823_00004064743 | MS-MOTO_1823_00004064785 | X | | |
| 809 | JP 4558827 | MS-MOTO_1823_00004064106 | MS-MOTO_1823_00004064129 | X | | |
| 810 | DK 1853069 | MS-MOTO_1823_00004063524 | MS-MOTO_1823_00004063563 | X | | |
| 811 | CN 1115256 | MS-MOTO_1823_00004063797 | MS-MOTO_1823_00004063825 | X | | |
| 812 | PT 1853069 | MS-MOTO_1823_00004064829 | MS-MOTO_1823_00004064883 | X | | |
| 813 | US 6912584 | MS-MOTO_1823_00004042663 | MS-MOTO_1823_00004042680 | X | | |
| 814 | US 7734821 | MS-MOTO_1823_00004043439 | MS-MOTO_1823_00004043457 | X | | |
| 815 | US 7685305 | MS-MOTO_1823_00004043420 | MS-MOTO_1823_00004043438 | X | | |
| 816 | US 7162091 | MS-MOTO_1823_00004042885 | MS-MOTO_1823_00004042915 | X | | |
| 817 | US 7181072 | MS-MOTO_1823_00004042960 | MS-MOTO_1823_00004042990 | X | | |
| 818 | US 7024097 | MS-MOTO_1823_00004042711 | MS-MOTO_1823_00004042732 | X | | |
| 819 | EP 1966008 A0 | MS-MOTO_1823_00004063664 | MS-MOTO_1823_00004063681 | X | | |
| 820 | JP 4690635 | MS-MOTO_1823_00004064266 | MS-MOTO_1823_00004064302 | X | | |
| 821 | KR 10-0884134 | MS-MOTO_1823_00004064707 | MS-MOTO_1823_00004064742 | X | | |
| 822 | US 7248779 | MS-MOTO_1823_00004043028 | MS-MOTO_1823_00004043050 | X | | |
| 823 | US 7142775 | MS-MOTO_1823_00004042814 | MS-MOTO_1823_00004042835 | X | | |
| 824 | US 7167633 | MS-MOTO_1823_00004042916 | MS-MOTO_1823_00004042937 | X | | |
| 825 | US 7171107 | MS-MOTO_1823_00004042938 | MS-MOTO_1823_00004042959 | X | | |
| 826 | JP 4700762 | MS-MOTO_1823_00004064303 | MS-MOTO_1823_00004064339 | X | | |
| 827 | US 7286189 | MS-MOTO_1823_00004043199 | MS-MOTO_1823_00004043217 | X | | |
| 828 | US 7274407 | MS-MOTO_1823_00004043157 | MS-MOTO_1823_00004043175 | X | | |
| 829 | US 7271849 | MS-MOTO_1823_00004043138 | MS-MOTO_1823_00004043156 | X | | |
| 830 | US 7242437 | MS-MOTO_1823_00004042991 | MS-MOTO_1823_00004043006 | X | | |
| 831 | US 7633551 | MS-MOTO_1823_00004043365 | MS-MOTO_1823_00004043381 | X | | |
| 832 | US Pub 2008/0088737 (US App 11/903369) | MS-MOTO_1823_00004063109 | MS-MOTO_1823_00004063124 | X | | |
| 833 | US 7646816 | MS-MOTO_1823_00004043405 | MS-MOTO_1823_00004043419 | X | | |
| 834 | EP 2019056 B1 | MS-MOTO_1823_00004063682 | MS-MOTO_1823_00004063691 | X | | |
| 835 | JP 4199973 | MS-MOTO_1823_00004063984 | MS-MOTO_1823_00004064002 | X | | |
| 836 | KR 10-0947162 | MS-MOTO_1823_00004064610 | MS-MOTO_1823_00004064626 | X | | |
| 837 | CN 2143213 Y | MS-MOTO_1823_00004063344 | MS-MOTO_1823_00004063349 | X | | |
| 838 | JP 4489794 | MS-MOTO_1823_00004064035 | MS-MOTO_1823_00004064051 | X | | |
| 839 | DE 20222026 | MS-MOTO_1823_00004063426 | MS-MOTO_1823_00004063442 | X | | |
| 840 | US 7116830 | MS-MOTO_1823_00004042745 | MS-MOTO_1823_00004042789 | X | | |
| 841 | US 7577305 | MS-MOTO_1823_00004043283 | MS-MOTO_1823_00004043328 | X | | |
| 842 | US 7379607 | MS-MOTO_1823_00004043234 | MS-MOTO_1823_00004043267 | X | | |
| 843 | CN 101448162 A | MS-MOTO_1823_00005232454 | MS-MOTO_1823_00005232499 | X | | |
| 844 | US Pub 2009/0262835 (US Appl 12/495481) | MS-MOTO_1823_00004063146 | MS-MOTO_1823_00004063177 | X | | |
| 845 | CN 102316320 A | MS-MOTO_1823_00005232500 | MS-MOTO_1823_00005232540 | X | | |
| 846 | US 7266149 | MS-MOTO_1823_00004043096 | MS-MOTO_1823_00004043137 | X | | |
| 847 | US 7120197 | MS-MOTO_1823_00004042790 | MS-MOTO_1823_00004042813 | X | | |
| 848 | US 6882685 | MS-MOTO_1823_00004042651 | MS-MOTO_1823_00004042662 | X | | |
| 849 | CN 100463522 C | MS-MOTO_1823_00004063350 | MS-MOTO_1823_00004063369 | X | | |
| 850 | EP 2019057 A2 | MS-MOTO_1823_00004063692 | MS-MOTO_1823_00004063702 | X | | |
| 851 | JP 3964765 | MS-MOTO_1823_00004063896 | MS-MOTO_1823_00004063913 | X | | |
| 852 | KR 10-0839311 | MS-MOTO_1823_00004064483 | MS-MOTO_1823_00004064499 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 853 | TW I221388 | MS-MOTO_1823_00004064884 | MS-MOTO_1823_00004064916 | X | | |
| 854 | US 7881371 | MS-MOTO_1823_00004043501 | MS-MOTO_1823_00004043515 | X | | |
| 855 | US 7773671 | MS-MOTO_1823_00004043458 | MS-MOTO_1823_00004043472 | X | | |
| 856 | US 7106797 | MS-MOTO_1823_00004042733 | MS-MOTO_1823_00004042744 | X | | |
| 857 | US 7839928 | MS-MOTO_1823_00004043487 | MS-MOTO_1823_00004043500 | X | | |
| 858 | CN 100484247 C | MS-MOTO_1823_00005232399 | MS-MOTO_1823_00005232417 | X | | |
| 859 | JP 4560027 | MS-MOTO_1823_00004064130 | MS-MOTO_1823_00004064147 | X | | |
| 860 | JP 3964925 | MS-MOTO_1823_00004063914 | MS-MOTO_1823_00004063930 | X | | |
| 861 | JP 4560028 | MS-MOTO_1823_00004064148 | MS-MOTO_1823_00004064164 | X | | |
| 862 | KR 10-0839310 | MS-MOTO_1823_00004064465 | MS-MOTO_1823_00004064481 | X | | |
| 863 | KR 10-0839308 | MS-MOTO_1823_00004064430 | MS-MOTO_1823_00004064446 | X | | |
| 864 | KR 10-0839309 | MS-MOTO_1823_00004064448 | MS-MOTO_1823_00004064463 | X | | |
| 865 | JP 4560033 | MS-MOTO_1823_00004064165 | MS-MOTO_1823_00004064181 | X | | |
| 866 | US Pub 2011/0116543 (US Appl 13/009755) | MS-MOTO_1823_00004063178 | MS-MOTO_1823_00004063189 | X | | |
| 867 | DE 20222025 U1 | MS-MOTO_1823_00004063401 | MS-MOTO_1823_00004063425 | X | | |
| 868 | US 7155055 | MS-MOTO_1823_00004042854 | MS-MOTO_1823_00004042884 | X | | |
| 869 | US 7505485 | MS-MOTO_1823_00004043268 | MS-MOTO_1823_00004043282 | X | | |
| 870 | US 7149247 | MS-MOTO_1823_00004042836 | MS-MOTO_1823_00004042853 | X | | |
| 871 | JP 4503294 | MS-MOTO_1823_00004064052 | MS-MOTO_1823_00004064072 | X | | |
| 872 | IN 1815/DELNP/2004 | MS-MOTO_1823_00005232599 | MS-MOTO_1823_00005232638 | x | | |
| 873 | JP 4703114 | MS-MOTO_1823_00004064340 | MS-MOTO_1823_00004064357 | X | | |
| 874 | IN 1816/DELNP/2004 | MS-MOTO_1823_00005232639 | MS-MOTO_1823_00005232672 | x | | |
| 875 | EP 1468567 B1 (Hong Kong) | MS-MOTO_1823_00004063757 | MS-MOTO_1823_00004063775 | X | | |
| 876 | EP 1468566 (Hong Kong) | MS-MOTO_1823_00004063744 | MS-MOTO_1823_00004063756 | X | | |
| 877 | FR 1468567 | MS-MOTO_1823_00004063713 | MS-MOTO_1823_00004063719 | X | | |
| 878 | DE 1468567 | MS-MOTO_1823_00004063375 | MS-MOTO_1823_00004063400 | X | | |
| 879 | GB 1468567 | MS-MOTO_1823_00004063731 | MS-MOTO_1823_00004063735 | X | | |
| 880 | FR 1468566 | MS-MOTO_1823_00004063708 | MS-MOTO_1823_00004063712 | X | | |
| 881 | DE 60311231 T2 | MS-MOTO_1823_00004063443 | MS-MOTO_1823_00004063462 | X | | |
| 882 | GB 1468566 | MS-MOTO_1823_00004063724 | MS-MOTO_1823_00004063730 | X | | |
| 883 | EP 173244 B1 | MS-MOTO_1823_00004063605 | MS-MOTO_1823_00004063635 | X | | |
| 884 | US 7839895 | MS-MOTO_1823_00004043473 | MS-MOTO_1823_00004043486 | X | | |
| 885 | JP 4918119 | MS-MOTO_1823_00004064381 | MS-MOTO_1823_00004064399 | X | | |
| 886 | DK 1753244 | MS-MOTO_1823_00004063495 | MS-MOTO_1823_00004063523 | X | | |
| 887 | PT 1753244 | MS-MOTO_1823_00004064786 | MS-MOTO_1823_00004064828 | X | | |
| 888 | JP 2011-105462 | MS-MOTO_1823_00004063876 | MS-MOTO_1823_00004063895 | X | | |
| 889 | JP 2012-084329 | MS-MOTO_1823_00005232673 | MS-MOTO_1823_00005232683 | X | | |
| 890 | US 7003035 | MS-MOTO_1823_00004042681 | MS-MOTO_1823_00004042710 | X | | |
| 891 | JP 4522658 | MS-MOTO_1823_00004064073 | MS-MOTO_1823_00004064105 | X | | |
| 892 | KR 10-0939855 | MS-MOTO_1823_00004064572 | MS-MOTO_1823_00004064608 | X | | |
| 893 | US 7646810 | MS-MOTO_1823_00004043382 | MS-MOTO_1823_00004043404 | X | | |
| 894 | US Pub 2009/0245373 (US Appl 12/474821) | MS-MOTO_1823_00004063125 | MS-MOTO_1823_00004063145 | X | | |
| 895 | US 7248740 | MS-MOTO_1823_00004043007 | MS-MOTO_1823_00004043027 | X | | |
| 896 | JP 4448334 | MS-MOTO_1823_00004064003 | MS-MOTO_1823_00004064034 | X | | |
| 897 | KR 10-0895932 | MS-MOTO_1823_00004064501 | MS-MOTO_1823_00004064532 | X | | |
| 898 | CN 100499824 C | MS-MOTO_1823_00005232418 | MS-MOTO_1823_00005232453 | X | | |
| 899 | CN 1656821 A | MS-MOTO_1823_00005232175 | MS-MOTO_1823_00005232223 | X | | |
| 900 | TW I310137 | MS-MOTO_1823_00004064917 | MS-MOTO_1823_00004064978 | X | | |
| 901 | JP 4610195 | MS-MOTO_1823_00004064182 | MS-MOTO_1823_00004064217 | X | | |
| 902 | CN 100452883 C | MS-MOTO_1823_00005232322 | MS-MOTO_1823_00005232367 | X | | |
| 903 | CN 1605213 A | MS-MOTO_1823_00005232125 | MS-MOTO_1823_000052232174 | X | | |
| 904 | KR 10-0925968 | MS-MOTO_1823_00004064534 | MS-MOTO_1823_00004064570 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 905 | JP 2010-206955 | MS-MOTO_1823_00004063841 | MS-MOTO_1823_00004063875 | X | | |
| 906 | US 7609767 | MS-MOTO_1823_00004043342 | MS-MOTO_1823_00004043364 | X | | |
| 907 | JP 4159400 | MS-MOTO_1823_00004063958 | MS-MOTO_1823_00004063983 | X | | |
| 908 | KR 10-0578432 | MS-MOTO_1823_00004064400 | MS-MOTO_1823_00004064428 | X | | |
| 909 | CN 1267817 C | MS-MOTO_1823_00005232008 | MS-MOTO_1823_00005232042 | X | | |
| 910 | CN 1460925 A | MS-MOTO_1823_00005232043 | MS-MOTO_1823_00005232079 | X | | |
| 911 | CN 1941911 A | MS-MOTO_1823_00005232265 | MS-MOTO_1823_00005232296 | X | | |
| 912 | CN 1941911 B | MS-MOTO_1823_00005232297 | MS-MOTO_1823_00005232321 | X | | |
| 913 | JP 4102841 | MS-MOTO_1823_00004063931 | MS-MOTO_1823_00004063957 | X | | |
| 914 | US Pub 2008/0037657 (US Appl 11/838758) | MS-MOTO_1823_00004065030 | MS-MOTO_1823_00004065050 | X | | |
| 915 | JP 4733341 | MS-MOTO_1823_00004064358 | MS-MOTO_1823_00004064380 | X | | |
| 916 | CA 2430460 | MS-MOTO_1823_00004063260 | MS-MOTO_1823_00004063268 | X | | |
| 917 | AU 2003204477 | MS-MOTO_1823_00004063190 | MS-MOTO_1823_00004063259 | X | | |
| 918 | CN 100455018 C | MS-MOTO_1823_00005232368 | MS-MOTO_1823_00005232398 | X | | |
| 919 | CN 1471320 A | MS-MOTO_1823_00005232080 | MS-MOTO_1823_00005232124 | X | | |
| 920 | KR 10-0958499 | MS-MOTO_1823_00004064628 | MS-MOTO_1823_00004064662 | X | | |
| 921 | RU 2310231 | MS-MOTO_1823_00005232684 | MS-MOTO_1823_00005232707 | X | | |
| 922 | IN 731/DEL/2003 | MS-MOTO_1823_00005232541 | MS-MOTO_1823_00005232598 | x | | |
| 923 | US Pub 2007/0014358 (US Appl 11/525059) | MS-MOTO_1823_00004065009 | MS-MOTO_1823_00004065029 | X | | |
| 924 | US 7280700 | MS-MOTO_1823_00004043176 | MS-MOTO_1823_00004043198 | X | | |
| 925 | JP 4662697 | MS-MOTO_1823_00004064242 | MS-MOTO_1823_00004064265 | X | | |
| 926 | KR 10-0965703 | MS-MOTO_1823_00004064664 | MS-MOTO_1823_00004064689 | X | | |
| 927 | PI 03019926 (Brasil) | MS-MOTO_1823_00005233470 | MS-MOTO_1823_00005234122 | X | | |
| 928 | US Pub 2006/0280253 (US Appl 11/465938) | MS-MOTO_1823_00004064979 | MS-MOTO_1823_00004065008 | X | | |
| 929 | Copy of JVT archives at http://wtfp3.itu.int/av-arch/jvt-site (MS-MOTO_1823_00002971753-MS-MOTO_1823_00003694191 and MS-MOTO_1823_00003885321-MS-MOTO_1823_00003892894) | MS-MOTO_1823_00002971753 | MS-MOTO_1823_00002971753 | | X | |
| 930 | Copy of VCEG archives at http://wtfp3.itu.int/av-arch/video-site (MS-MOTO_1823_00003694192 - MS-MOTO_1823_00003885320) | MS-MOTO_1823_00003694192 | MS-MOTO_1823_00003694193 | | X | |
| 931 | MPEG LA "Revolutionizing Intellectual Property Rights Management" (http://www.mpegla.com/main/Pages/About.aspx) | MOTM_WASH1823_0092232 | MOTM_WASH1823_0092232 | | X | |
| 932 | Adobe "Exploring Flash Player support for high-definition H.264 video and AAC audio" (http://www.adobe.com/devnet/flashplayer/articles/hd_video_flash_player.html) | MOTM_WASH1823_0092244 | MOTM_WASH1823_0092264 | | X | |
| 933 | Theora "Theora Home Page" (http://www.theora.org) | MOTM_WASH1823_0092861 | MOTM_WASH1823_0092865 | X | | |
| 934 | WebM "The WebM Project | Frequently Asked Questions" (http://www.webmproject.org/about/faq/) | MOTM_WASH1823_0092866 | MOTM_WASH1823_0092874 | | x | |
| 935 | Microsoft "H.264 Video Decoder" (http://msdn.microsoft.com/en-us/library/windowsdesktopdd797815(v=vs.85).aspx) | MOTM_WASH1823_0601505 | MOTM_WASH1823_0601508 | X | | |
| 936 | Microsoft "Supported Media Codecs for Windows Phone" (http://msdn.microsoft.com/en-us/library/ff462087(v=vs.92).aspx) | MOTM_WASH1823_0601730 | MOTM_WASH1823_0601734 | X | | |
| 937 | Microsoft "Play DVDs on your Xbox 360 console" (http://support.xbox.com/en-US/xbox-360/settings-and-initial-setup/watch-dvds-movies) | MOTM_WASH1823_0602055 | MOTM_WASH1823_0602059 | X | | |
| 938 | YouTube "Supported YouTube formats" (http://support.google.com/youtube/bin/answer.py?hl=en&answer=55744) | MOTM_WASH1823_0602721 | MOTM_WASH1823_0602722 | | X | |
| 939 | International Organization for Standardisation "MPEG-4 Overview - (V.21 - Jeju Version) (http://mpeg.chiariglione.org/standards/mpeg-4/mpeg-4.htm) | MS-MOTO_1823_00002433471 | MS-MOTO_1823_00002433553 | | X | |
| 940 | MPEG LA "AVC/H.264 Licensors" (http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx) as of 7/09/2012 | MS-MOTO_1823_00004034222 | MS-MOTO_1823_00004034223 | | X | |
| 941 | International Organization for Standardization, "Standards and Patents," IPR data (http://isotc.iso.org/livelink/livelink/13622347/Patents_database.xls?func=doc.Fetch&nodeId=13622347&vernum=1) | MS-MOTO_1823_00004041636 | MS-MOTO_1823_00004041636 | | X | |
| 942 | International Organization for Standardization "ISO/IEC JTC 1 Information Technology Standards" (http://www.iso.org/iso/jtc1_home.html) | MS-MOTO_1823_00004049471 | MS-MOTO_1823_00004049472 | X | | |
| 943 | MPEG "THE MPEG HOME PAGE" (http://mpeg.chiariglione.org/) | MS-MOTO_1823_00004049473 | MS-MOTO_1823_00004049474 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 944 | MPEG "HOW TO JOIN MPEG" (http://mpeg.chiariglione.org/how_to_join.php) | MS-MOTO_1823_00004049475 | MS-MOTO_1823_00004049476 | | X | |
| 945 | InterNational Committee for Information Technology Standards "L3.1 - MPEG Development Activity" (http://standards.incits.org/a/public/group/l3.1) | MS-MOTO_1823_00004049477 | MS-MOTO_1823_00004049478 | X | | |
| 946 | International Telecommunication Union "What does ITU do?" (http://www.itu.int/en/about/Pages/whatwedo.aspx) | MS-MOTO_1823_00004049480 | MS-MOTO_1823_00004049483 | | X | |
| 947 | International Telecommunication Union "Sector Members, Associates and Academia" (http://www.itu.int/en/membership/Pages/sector-members.aspx) | MS-MOTO_1823_00004049484 | MS-MOTO_1823_00004049484 | X | | |
| 948 | International Telecommunication Union "Membership - List (SEC) (http://www.itu.int/cgi-bin/htsh/mm/scripts/mm.list?_search=SEC&_languageid=1) | MS-MOTO_1823_00004049485 | MS-MOTO_1823_00004049508 | | X | |
| 949 | JVT archive website | MS-MOTO_1823_00004049605 | MS-MOTO_1823_00004049605 | | X | |
| 950 | VCEG archive website | MS-MOTO_1823_00004049606 | MS-MOTO_1823_00004049607 | | X | |
| 951 | MPEG LA "AVC/H.264 Patent List", referencing AVC Attachment 1 (http://www.mpegla.com/main/programs/AVC/Pages/PatentList.aspx) | MS-MOTO_1823_00005239308 | MS-MOTO_1823_00005239308 | X | | |
| 952 | Fraunhofer, HHI, "H.264/AVC JM Reference Software" (http://iphome.hhi.de/suehring/tml/) | MS-MOTO_1823_00004049790 | MS-MOTO_1823_00004049790 | X | | |
| 953 | Joint Video Team "Terms of Reference for Joint Video Team (JVT) Activities" (http://www.itu.int/dms_pub/itu/oth/34/01/T34010000010001PDFE.pdf) | MS-MOTO_1823_00004049834 | MS-MOTO_1823_00004049848 | X | | |
| 954 | International Telecommunications Untion "Welcome to the History of ITU portal" (http://www.itu.int/en/history/Pages/default.aspx) | MS-MOTO_1823_00004049858 | MS-MOTO_1823_00004049858 | | X | |
| 955 | Joint Video Team "Joint Video Team" overview webpage (http://www.itu.int/en/ITUT/studygroups/com16/video/Pages/jvt.aspx) | MS-MOTO_1823_00004049859 | MS-MOTO_1823_00004049860 | | X | |
| 956 | Microsoft "VC-1 Technical Overview" (http://www.microsoft.com/windows/windowsmedia/howto/articles/vc1techoverview.aspx) | MS-MOTO_1823_00004049868 | MS-MOTO_1823_00004049872 | X | | |
| 957 | International Telecommunication Union "Membership - List (UNIV) (http://www.itu.int/cgibin/htsh/mm/scripts/mm.list?_search=UNIV&_languageid=1) | MS-MOTO_1823_00004049582 | MS-MOTO_1823_00004049584 | | X | |
| 958 | International Telecommunication Union 'ITU-T Study Group 16 (Study Period 2009-2012) (http://www.itu.int/ITU-T/studygroups/com16/index.asp) | MS-MOTO_1823_00004049585 | MS-MOTO_1823_00004049586 | X | | |
| 959 | International Telecommunication Union  and International Organization for Standardization and International Electrotechnical Commission "A NEW CODEC ON THE BLOCK" (Reproduced from http://www.m4if.org/public/documents/vault/m4-out-30035.pdf) | MS-MOTO_1823_00004049602 | MS-MOTO_1823_00004049603 | | X | |
| 960 | Advanced Television Systems Committee, Inc. "ATSC-Mobile DTV Standard, Part 1 - ATSC Mobile Digital Television System" (http://www.atsc.org/cms/standards/a153/a_153-Part-1-2011.pdf) | MS-MOTO_1823_00005239199 | MS-MOTO_1823_00005239221 | X | | |
| 961 | Blu-ray.com "Blu-ray movies" (http://www.blu-ray.com/movies/info.php) | MS-MOTO_1823_00005239225 | MS-MOTO_1823_00005239227 | | X | |
| 962 | The Digital Video Broadcasting Project, "DVB Fact Sheets" (http://www.dvb.org/technology/fact_sheets/index.xml) | MS-MOTO_1823_00005239228 | MS-MOTO_1823_00005239229 | X | | |
| 963 | The Digital Video Broadcasting Project, "Digital Terrestrial Television" (http://www.dvb.org/technology/fact_sheets/DVBT_Factsheet.pdf) | MS-MOTO_1823_00005239230 | MS-MOTO_1823_00005239231 | X | | |
| 964 | Microsoft "H.264 Video Encoder" (http://msdn.microsoft.comen-uslibrarywindowsdesktopdd797816(v=vs.85).aspx) | MS-MOTO_1823_00005239236 | MS-MOTO_1823_00005239240 | X | | |
| 965 | Alvarez, Salvador "HDTV: The Engineering History" Massachusets Institute of Technology 1999 (http://web.mit.edu/6.933/www/HDTV.pdf) | MS-MOTO_1823_00005239241 | MS-MOTO_1823_00005239264 | | X | |
| 966 | Microsoft "How to use HTML5 to play video files on your webpage" (http://msdn.microsoft.com/en-us/library/hh924821(v=vs.85).aspx) | MS-MOTO_1823_00005239265 | MS-MOTO_1823_00005239267 | X | | |
| 967 | International Telecommunication Union "Membership - List (ASSOCIATES) (http://www.itu.int/cgibin/htsh/mm/scripts/mm.list?_search=ASSOCIATES&_languageid=1) | MS-MOTO_1823_00005239268 | MS-MOTO_1823_00005239275 | | X | |
| 968 | International Organisation for Standardisation "Short MPEG-1 description" (http://mpeg.chiariglione.org/standards/mpeg-1/mpeg-1.htm) | MS-MOTO_1823_00005239276 | MS-MOTO_1823_00005239278 | X | | |
| 969 | MPEG LA "MPEG-4 Visual Attachment 1" (http://www.mpegla.com/main/programs/M4V/Documents/m4v-att1.pdf) | MS-MOTO_1823_00005239279 | MS-MOTO_1823_00005239306 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 970 | MPEG LA "AVC/H.264 Essentiality Overview" (http://www.mpegla.com/main/programs/AVC/Pages/Essentiality.aspx) | MS-MOTO_1823_00005239307 | MS-MOTO_1823_00005239307 | | X | |
| 971 | MPEG LA "Media / Licensing Programs" (http://www.mpegla.com/main/pages/media.aspx) | MS-MOTO_1823_00005239309 | MS-MOTO_1823_00005239318 | | X | |
| 972 | Microsoft "Get Silverlight 5" (http://www.microsoft.com/silverlight/) | MS-MOTO_1823_00005239319 | MS-MOTO_1823_00005239320 | | X | |
| 973 | On2 "On2 Technologies" (http://www.on2.com/) | MS-MOTO_1823_00005239321 | MS-MOTO_1823_00005239321 | | X | |
| 974 | International Organization for Standardization "Technical committees" (http://www.iso.org/iso/standards_development/technical_committees/list_of_iso_technical_committees/jtc1_home/jtc1_mission_principles.htm) | MS-MOTO_1823_00005240006 | MS-MOTO_1823_00005240018 | X | | |
| 975 | Apple "View technical specifications for Apple TV" (http://www.apple.com/appletv/specs.html) | MS-MOTO_1823_00005240019 | MS-MOTO_1823_00005240022 | | X | |
| 976 | Theora "Theora FAQ" (http://www.theora.org/faq/#misc) | MS-MOTO_1823_00005240023 | MS-MOTO_1823_00005240027 | | X | |
| 977 | International Telecommunication Union "H.261: Video Codec for audiovisual services at p x 64 kbit/s" (http://www.itu.int/rec/T-REC-H.261/en) | MS-MOTO_1823_00005243942 | MS-MOTO_1823_00005243942 | | X | |
| 978 | International Telecommunication Union "H.263: Video coding for low bit rate communication" (http://www.itu.int/rec/T-REC-H.263/en) | MS-MOTO_1823_00005243943 | MS-MOTO_1823_00005243943 | | X | |
| 979 | Van, Jon, "Digital Tv in At&t, Zenith Plan" Chicago Tribune 1990 (http://articles.chicagotribune.com/1990-12-18/business/9004140632_1_hdtv-highdefinition-television-digital) | MS-MOTO_1823_00005234182 | MS-MOTO_1823_00005234184 | | X | |
| 980 | Amazon "HDTVs & TVs" Amazon television search: (http://www.amazon.com/s/ref=sr_nr_n_12?rh=n%3A172282%2Cn%3A21493964%2Cn%3A1266092011%2Cn%3A172659&bbn=1266092011&ie=UTF8&qid=1343754664&rnid=1266092011) | MS-MOTO_1823_00005240372 | MS-MOTO_1823_00005240380 | | X | |
| 981 | Best Buy television search: (http://www.bestbuy.com/site/Global-Promotions/TVFinder/pcmcat196100050004.c?id=pcmcat196100050004#) | MS-MOTO_1823_00005240531 | MS-MOTO_1823_00005240531 | | X | |
| 982 | Sullivan, Tom, "Pirate Bay' founders convicted by Swedish court" CSMonitor.com, 4/17/2009 (http://www.csmonitor.com/Innovation/2009/0417/pirate-bay-founders-convictedby-swedish-court) | MS-MOTO_1823_00005240579 | MS-MOTO_1823_00005240580 | | X | |
| 983 | Schondeld, Erick,  "H.264 Already Won – Makes Up 66 Percent of Web Videos", Techcrunch.com, May 1, 2010 (http://techcrunch.com/2010/05/01/h-264- 66-percent-web-video/) | MOTM_WASH1823_0602639 | MOTM_WASH1823_0602641 | X | | |
| 984 | Vimeo "Help Center / Compression Guidelines" (http://vimeo.com/help/compression) | MS-MOTO_1823_00005240674 | MS-MOTO_1823_00005240676 | | X | |
| 985 | Amazon "Amazon Best Sellers Rank: #56,677 in Movies & TV" (http://www.amazon.com/Monster-Brawl-Blu-ray-Dave-Foley/dp/B006IXRKT2/ref=sr_1_2?ie=UTF8&qid=1343694754&sr=8-2&keywords=monster+brawl) | MS-MOTO_1823_00005240381 | MS-MOTO_1823_00005240385 | X | | |
| 986 | Amazon "River Why? Amazon website (Amazon Best Sellers Rank: #24,307 in Movies & TV ) http://www.amazon.com/River-Why-Zach-Gilford/dp/B005FXXTIW/ref=sr_1_1?s=moviestv&ie=UTF8&qid=1344358261&sr=1-1&keywords=river+why) | MS-MOTO_1823_00005240386 | MS-MOTO_1823_00005240390 | X | | |
| 987 | Sony "Blu-ray Disc Authoring" (http://www.sonycreativesoftware.com/blurayauthoring) | MS-MOTO_1823_00005240672 | MS-MOTO_1823_00005240673 | | X | |
| 988 | Blu-ray.com "Top Blu-ray Sellers" (http://www.blu-ray.com/movies/top.php) | MS-MOTO_1823_00005240577 | MS-MOTO_1823_00005240578 | | X | |
| 989 | Microsoft "Apps" (http://support.xbox.com/en-US/apps/browse) | MS-MOTO_1823_00005240678 | MS-MOTO_1823_00005240682 | X | | |
| 990 | Sinofsky, Steven "Hardware accelerating everything: Windows 8 graphics" Microsoft Developer Network 2012 (http://blogs.msdn.com/b/8/archive/2012/07/23/hardware-accelerating-everythingwindows-8-graphics.aspx) | MS-MOTO_1823_00005240532 | MS-MOTO_1823_00005240576 | | X | |
| 991 | Microsoft "MPEG and DVD video: frequently asked questions" (http://windows.microsoft.com/en-US/windows7/MPEG-and-DVD-videofrequently-asked-questions) | MS-MOTO_1823_00005242534 | MS-MOTO_1823_00005242534 | | X | |
| 992 | Adobe "Flash Player 10.1 hardware acceleration for video and graphics" (http://www.adobe.com/devnet/flashplayer/articles/fplayer10_1_hardware_acceleration.html) | MS-MOTO_1823_00005240756 | MS-MOTO_1823_00005240763 | | X | |
| 993 | AT&T "AT&T U-verse TV for XBOX 360 (http://www.att.com/uverse/explore/xbox-receiver.jsp) | MS-MOTO_1823_00005241513 | MS-MOTO_1823_00005241513 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 994 | Adobe "Adobe Flash Player Release Notes" (http://www.adobe.com/support/documentation/en/flashplayer/9/releasenotes.html) | MS-MOTO_1823_00005240736 | MS-MOTO_1823_00005240744 | | X | |
| 995 | Pearson Education, Adobe Press "Video with Adobe Flash CS4 Professional: Compression and Encoding Primer" (http://www.adobepress.com/articles/article.asp?p=1381885&seqNum=2) | MS-MOTO_1823_00005240767 | MS-MOTO_1823_00005240772 | | X | |
| 996 | Adobe "Adobe Flash Player 10.1 Release Notes" (http://helpx.adobe.com/flashplayer/release-note/release-notes-flashplayer-10.html (hardware-based stuff)) | MS-MOTO_1823_00005240773 | MS-MOTO_1823_00005240780 | | X | |
| 997 | Raby, Mark "AT&T U-verse on Xbox 360 temporarily suspended" SlashGear.com 2012 (http://www.slashgear.com/att-u-verse-onxbox-360-temporarily-suspended-13227988) | MS-MOTO_1823_00005240748 | MS-MOTO_1823_00005240752 | | X | |
| 998 | Spangler, Todd "AT&T Suspends U-verse TV On Xbox Option To Re-Engineer Kit" Multichannel News 2012 (http://www.multichannel.com/article/484484-AT_T_Suspends_U_verse_TV_On_Xbox_Option_To_Re_Engineer_Kit.php) | MS-MOTO_1823_00005240745 | MS-MOTO_1823_00005240747 | | X | |
| 999 | Microsoft "Explore Windows 7 features" (http://windows.microsoft.com/en-US/windows7/products/features) | MS-MOTO_1823_00005242520 | MS-MOTO_1823_00005242521 | | X | |
| 1000 | Microsoft "Windows Phone - Discover" (http://www.microsoft.com/windowsphone/en-us/features/default.aspx) | MS-MOTO_1823_00005242490 | MS-MOTO_1823_00005242491 | | X | |
| 1001 | Elecard "Elecard StreamEye Studio Purchase Page" (http://www.elecard.com/en/products/professional/analysis/streameye-studio.html) | MS-MOTO_1823_00005242492 | MS-MOTO_1823_00005242492 | X | | |
| 1002 | Elecard "Elecard StreamEye 3.0 User Guide (http://www.elecard.com/assets/files/manuals/streameye/EStreamEye_UG.pdf) | MS-MOTO_1823_00005242493 | MS-MOTO_1823_00005242519 | X | | |
| 1003 | Wood, David "High Definition for Europe – A Progressive Approach" EBU Project Group B/TQE, 2004 (http://tech.ebu.ch/docs/techreview/trev_300-wood.pdf) | MS-MOTO_1823_00005242619 | MS-MOTO_1823_00005242629 | | X | |
| 1004 | Blu-ray.com "Top 60 movie pages" | MS-MOTO_1823_00005238974 | MS-MOTO_1823_00005239195 | | X | |
| 1005 | ESPN App screenshot | MS-MOTO_1823_00005240689 | MS-MOTO_1823_00005240689 | | X | |
| 1006 | Screeshot of the HBO Go App for Xbox Live | MS-MOTO_1823_00005240690 | MS-MOTO_1823_00005240690 | | X | |
| 1007 | Screenshot of the MLB TV App | MS-MOTO_1823_00005240691 | MS-MOTO_1823_00005240691 | | X | |
| 1008 | Screenshot of Netflix App | MS-MOTO_1823_00005240692 | MS-MOTO_1823_00005240692 | | X | |
| 1009 | Screenshot of the YouTube App | MS-MOTO_1823_00005240693 | MS-MOTO_1823_00005240693 | | X | |
| 1010 | Screenshot of the Zune App | MS-MOTO_1823_00005240694 | MS-MOTO_1823_00005240694 | | X | |
| 1011 | Federal Trade Commission, "To Promote Innovation: The Balance Of Competition And Patent Law And Policy," October 2003 | MS-MOTO_1823_00004078990 | MS-MOTO_1823_00004079304 | | X | |
| 1012 | Shapiro, Carl, "Navigating the Patent Thicket: Cross Licenses, Patent Pools, and Standard-Setting," Social Science Research Network Working Paper Series, in Adam B. Jaffe, et al, "Innovation Policy and the Economy," Volume 1, MIT Press, January 2001 | MS-MOTO_1823_00000908122 | MS-MOTO_1823_00000908155 | X | | |
| 1013 | Swanson, Daniel G. and William J. Baumol, "Reasonable and Nondiscriminatory (RAND) Royalties, Standards Selection, and Control of Market Power," Antitrust Law Journal, 73, 2005 | MS-MOTO_1823_00000906391 | MS-MOTO_1823_00000906448 | X | | |
| 1014 | Farrell, Joseph, et al, "Standard setting, patents, and hold-up" Antitrust Law Journal, 74, 2007 | MOTM_WASH1823_0492589 | MOTM_WASH1823_0492656 | X | | |
| 1015 | Klein, Benjamin, et al, "Vertical Integration, Appropriable Rents, and the Competitive Contracting Process," October 1978, Journal of Law and Economics (21) 2: pp. 297-326. | MS-MOTO_1823_00004079503 | MS-MOTO_1823_00004079533 | | X | |
| 1016 | Feinberg, Yossi, and Morton I. Kamien, "Highway Robbery: Complementary Monopoly and the Hold-Up Problem," International Journal of Industrial Organization 19 (2001) | MS-MOTO_1823_00004079534 | MS-MOTO_1823_00004079552 | | X | |
| 1017 | Biddle, Brad, et al, "How Many Standards in a Laptop? (And Other Empirical Questions)," (September 10, 2010) | MS-MOTO_1823_00002310800 | MS-MOTO_1823_00002310806 | | X | |
| 1018 | Lemley, Mark A., "Intellectual Property Rights and Standard Setting Organizations," California Law Review, Vol. 90 (2002) | MOTM_WASH1823_0093076 | MOTM_WASH1823_0093167 | X | | |
| 1019 | Simcoe, Timothy, "Private and Public Approaches to Patent Holdup in Industry Standard-Setting," Antitrust Bulletin, 2010. | MS-MOTO_1823_00004080795 | MS-MOTO_1823_00004080823 | | X | |
| 1020 | Farrell, Joseph, and Timothy Simcoe, "Four Paths to Compatibility," The Oxford Handbook of the Digital Economy, Martin Peitz and Joel Waldfogel, eds., 2012. Chapter 2 | MS-MOTO_1823_00004072869 | MS-MOTO_1823_00004072896 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1021 | Shapiro, Carl and Hal R. Varian, "Information Rules" Chapter 7, Harvard Business Review Press; 1ST edition (November 19, 1998) | MS-MOTO_1823_00004080825 | MS-MOTO_1823_00004080881 | X | | |
| 1022 | Rysman, Marc, "The Economics of Two-Sided Markets," Journal of Economic Perspectives, Vol. 23, No. 3 2009 | MS-MOTO_1823_00004080882 | MS-MOTO_1823_00004080901 | | X | |
| 1023 | Tripsas, Mary, "Technology, Identity, and Inertia through the Lens of 'The Digital Photography Company'," Working paper 09-042, Harvard Business School, Organization Science 2008 | MS-MOTO_1823_00004080902 | MS-MOTO_1823_00004080947 | | X | |
| 1024 | ISO/IEC Directives, "Procedures for the technical work", Part 1, Ninth Edition, 2012 | MS-MOTO_1823_00004080948 | MS-MOTO_1823_00004081023 | X | | |
| 1025 | Farrell, Joseph, and Timothy Simcoe. "Choosing the Rules for Consensus Standardization" RAND Journal of Economics, forthcoming. 2011 | MS-MOTO_1823_00004072907 | MS-MOTO_1823_00004072941 | | X | |
| 1026 | Cargill , Carl F. "Open Systems Standardization: A Business Approach." Prentice Hall, 2 Sub edition (August 1996), Chapter 5 | MS-MOTO_1823_00004081024 | MS-MOTO_1823_00004081051 | | X | |
| 1027 | Simcoe, Timothy,  "Standard Setting Committees: Consensus Governance for Shared Technology Platforms." American Economic Review, 102(1):305–336, Feb 2012 | MS-MOTO_1823_00004073191 | MS-MOTO_1823_00004073241 | | X | |
| 1028 | Monteverde, Kirk, and David Teece, "Supplier switching costs and vertical integration in the automobile industry," The Bell Journal of Economics 1982 | MS-MOTO_1823_00004081052 | MS-MOTO_1823_00004081060 | | X | |
| 1029 | Farrell, Joseph and Shapiro,  Carl, "How Strong are Weak Patents," American Economic Review 98:4 (2008) | MS-MOTO_1823_00004081061 | MS-MOTO_1823_00004081095 | | X | |
| 1030 | Lemley, Mark A. and Carl Shapiro, "Patent Holdup and Royalty Stacking," Texas Law Review Vol. 85 (2007) | MS-MOTO_1823_00002310251 | MS-MOTO_1823_00002310310 | X | | |
| 1031 | ETSI GA ahg on IPR Review #1, "Proposal for IPR Policy Reform", Munich, January 10-11, 2006; ETSI GA/IPRR01(06)08 (Sources: Ericsson, Motorola, Nokia) | MOTM_WASH1823_0420997 | MOTM_WASH1823_0421000 | | | X |
| 1032 | US Department of Justice and the Federal Trade Commission, "Antitrust Guidelines for the Licensing of Intellectual Property," April 6, 1995 (http://www.ftc.gov/bc/0558.pdf), accessed June 12, 2012 | MOTM_WASH1823_0605320 | MOTM_WASH1823_0605353 | X | | |
| 1033 | ETSI GA ahg on IPR Review #5, "FRAND commitment in Collective Licensing Arrangements, Patent Pools etc", Sophia Antipolis, June 22-23, 2006; ETSI GA/IPRR05(06)08 rev. 1 (Sources: Alcatel, Ericsson, France Telecom/Orange, KPN, Motorola, Nokia, Siemens, T -Mobile) | MOTM_WASH1823_0421106 | MOTM_WASH1823_0421115 | | | X |
| 1034 | Federal Trade Commission, "The Evolving IP Marketplace: Aligning Patent Notice and Remedies with Competition," March 2011 | MS-MOTO_1823_00002304253 | MS-MOTO_1823_00002304561 | | X | |
| 1035 | 6/06/2012 Third Party United States Federal Trade Commission's Statement on the Public Interest re: ITC No. 337-TA-752 | MS-MOTO_1823_00004081164 | MS-MOTO_1823_00004081169 | | x | |
| 1036 | Layne-Farrar, Anne, and Josh Lerner, "To join or not to join: Examining patent pool participation and rent sharing rules," International Journal of Industrial Organization, Vol. 29, 2011 | MOTM_WASH1823_0092901 | MOTM_WASH1823_0092910 | X | | |
| 1037 | Intellectual Property Owners Association, "Standards Primer," (September 2009) | MS-MOTO_1823_00004080483 | MS-MOTO_1823_00004080507 | | X | |
| 1038 | Lerner, Josh, and Jean Tirole, "Efficient Patent Pools," American Economic Review (June 2004) | MOTM_WASH1823_0604905 | MOTM_WASH1823_0604943 | | X | |
| 1039 | Clark, Jeanne, et al, "Patent Pools: A Solution to the Problem of Access in Biotechnology Patents?" United States Patent and Trademark Office (December 5, 2000) | MS-MOTO_1823_00002371986 | MS-MOTO_1823_00002372002 | | X | |
| 1040 | Klein, Joel I., "An Address to the American Intellectual Property Law Association, on the Subject of Cross-Licensing and Antitrust Law," (May 2, 1997) | MS-MOTO_1823_00004080508 | MS-MOTO_1823_00004080529 | | X | |
| 1041 | US Department of Justice and the Federal Trade Commission, "Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition" (April 2007, Washington, D.C.) | MS-MOTO_1823_00002311011 | MS-MOTO_1823_00002311221 | X | | |
| 1042 | Gvozden, Goran, et al, Miran Gosta and Sonja Grgic, "Comparison of H.264/AVC and MPEG-4 ASP coding techniques designed for mobile Appls using objective quality assessment methods," ELMAR 2007 (September 12 - 14, 2007) | MS-MOTO_1823_00004080551 | MS-MOTO_1823_00004080554 | | X | |
| 1043 | Vetro, Anthony, et al, "Overview of the Stereo and Multiview Video Coding Extensions of the H.264 / PEG-4 AVC Standard," Proceedings of the IEEE 99 Issue 4 (April 2011) | MS-MOTO_1823_00000158234 | MS-MOTO_1823_00000158248 | X | | |
| 1044 | Schwarz, Heiko, et al, "Overview of the Scalable Video Coding Extension of the H.264 / AVC Standard," IEEE Transactions on Circuits and Systems for Video Technology 17 Issue 9 (Sept 2007) | MS-MOTO_1823_00004080555 | MS-MOTO_1823_00004080572 | | X | |
| 1045 | Patterson, Mark R., "Commentary, Antitrust and the Costs of Standard-Setting: A Commentary on Teece & Sherry," 87 Minn. L. Rev. 1995, 2001 (2003) | MS-MOTO_1823_00002310414 | MS-MOTO_1823_00002310437 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1046 | Farrell, Joseph and Carl Shapiro, "Intellectual Property, Competition, and Information Technology," University of California Berkeley Competition Policy Center Working Paper CPC04- 45 | MS-MOTO_1823_00004080573 | MS-MOTO_1823_00004080608 | | X | |
| 1047 | Motorola Solutions "TIMELINE" (http://www.motorolasolutions.com/USEN/About/Company+Overview/History/Timeline) | MS-MOTO_1823_00004080609 | MS-MOTO_1823_00004080616 | X | | |
| 1048 | Motorola Mobility "Company Profile" (http://www.motorola.com/Consumers/USEN/About_Motorola/Corporate_Overview) | MS-MOTO_1823_00004079553 | MS-MOTO_1823_00004079557 | X | | |
| 1049 | International Telecommunication Union "Overview" (http://www.itu.int/en/about/Pages/default.aspx) | MOTM_WASH1823_0092229 | MOTM_WASH1823_0092231 | X | | |
| 1050 | MPEG LA "AVC/H.264 Introduction" (http://www.mpegla.com/main/programs/AVC/Pages/Intro.aspx) | MOTM_WASH1823_0605195 | MOTM_WASH1823_0605195 | | X | |
| 1051 | Via Licensing "802.11 (a-j) Patent Submission" (http://www.vialicensing.com/licensecontent.aspx?id=152) | MOTM_WASH1823_0605190 | MOTM_WASH1823_0605190 | | X | |
| 1052 | Gartner "Gartner Says Worldwide PC Shipments in Fourth Quarter of 2011 Declined 1.4 Percent; Year-End Shipments Increased 0.5 Percent (http://www.gartner.com/it/page.jsp?id=1893523) | MS-MOTO_1823_00004079560 | MS-MOTO_1823_00004079565 | | X | |
| 1053 | International Data Corporation "PC Market Stumbles on HDD Shortage While U.S. Market Sees Worst Annual Growth Since 2001, According to IDC" (http://www.idc.com/getdoc.jsp?containerId=prUS23261412) | MS-MOTO_1823_00004079566 | MS-MOTO_1823_00004079570 | | X | |
| 1054 | Best Buy "Laptop & Netbook Computers" (http://www.bestbuy.com/site/olstemplatemapper.jsp?id=pcat17080&type=page&qp=q70726f6 3657373696e6774696d2d653a3e313930302d30312d3031~~cabcat0500000%23%230%23%231 1a~~cabcat0502000%23%230%23%23o&list=y&nrp=97&sc=abComputerSP&sp=-currentprice+skuid&usc=abcat0500000&st=processingtime%3A%3E1900-01-01&gf=y) | MS-MOTO_1823_00004079571 | MS-MOTO_1823_00004079574 | | X | |
| 1055 | Best Buy "Laptop & Netbook Computers" (http://www.bestbuy.com/site/olstemplatemapper.jsp?_dyncharset=ISO-8859-1&_dynSessConf=433651725924316423 9&id=pcat17080&type=page&lcn=Computers+%26+Tablets&sc=abComputerSP&st=processingtime%3A%3E1900-01-01&usc=abcat0500000&cp=1&sp=%2Bcurrentprice+skuid&nrp=97&qp=q70726f6365737369 6e67746 96d653a3e313930302d30312d3031%7E%7Ecabcat0500000%23%230%23%2311a%7E%7Ec abcat0502 000%23%230%23%23o&add_to_pkg=false&pagetype=listing&gf=y) | MS-MOTO_1823_00004079575 | MS-MOTO_1823_00004079596 | | X | |
| 1056 | Design and Reuse S.A. "MPEG LA Issues ATSC Patent Portfolio License" (http://www.design-reuse.com/news/16774/mpeg-la-issues-atsc-patent-portfolio-license.html) | MS-MOTO_1823_00004079597 | MS-MOTO_1823_00004079598 | | X | |
| 1057 | Microsoft "Compare Windows" (http://windows.microsoft.com/en-US/windows7/products/compare) | MS-MOTO_1823_00004079599 | MS-MOTO_1823_00004079600 | | X | |
| 1058 | MeFeedia "HTML5 Video Available on the Web" (http://blog.mefeedia.com/html5-video-stats) | MS-MOTO_1823_00004079601 | MS-MOTO_1823_00004079611 | | X | |
| 1059 | Chen, Brian X., "RIM's Year of Misery," The New York Times, 2011 (http://bits.blogs.nytimes.com/2011/12/16/rim-year-in-review/) | MS-MOTO_1823_00004079612 | MS-MOTO_1823_00004079613 | | X | |
| 1060 | MPEG LA "AVC/H.264 Licensees - Licensees and Affiliates in Good Standing" (http://www.mpegla.com/main/programs/AVC/Pages/Licensees.aspx), accessed 8/10/2012 | MS-MOTO_1823_00004073175 | MS-MOTO_1823_00004073189 | | X | |
| 1061 | Proxim Wireless "Proxim Corporate Overview" (www.proxim.com/about-us) | MS-MOTO_1823_00004079614 | MS-MOTO_1823_00004079615 | | X | |
| 1062 | Proxim Wireless "Investor FAQs" (www.proxim.com/about-us/investor-information/investor-faqs) | MS-MOTO_1823_00004079616 | MS-MOTO_1823_00004079617 | | X | |
| 1063 | Barcoding Incorporated "About Hand Held Products" (www.barcoding.com/partners/hhp.shtml) | MS-MOTO_1823_00004079618 | MS-MOTO_1823_00004079619 | | X | |
| 1064 | MPEG LA "AVC/H.264 FAQ" (at http://www.mpegla.com/main/programs/AVC/Pages/FAQ.aspx) | MS-MOTO_1823_00004079622 | MS-MOTO_1823_00004079623 | | X | |
| 1065 | Bluetooth "Board of Directors" (http://www.bluetooth.com/pages/Board-of-Directors.aspx, accessed August 9, 2012) | MS-MOTO_1823_00004081170 | MS-MOTO_1823_00004081171 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1066 | MPEG LA "MPEG LA Releases AVC Patent Portfolio License" 7/15/2004 (http://www.mpegla.com/Lists/MPEG%20LA%20News%20List/Attachments/147/n_04-05-18_avc.pdf, accessed August 7, 2012) | MS-MOTO_1823_00002354466 | MS-MOTO_1823_00002354467 | | X | |
| 1067 | Dell, "Dell's Build Your System page for the XPS 8500 desktop PC" (http://configure.us.dell.com/dellstore/config.aspx?oc=dxcwps1&model_id=xps-8500&c=us&l=en&s=dhs&cs=19, accessed June 20, 2012) | MS-MOTO_1823_00004081172 | MS-MOTO_1823_00004081172 | | X | |
| 1068 | IEEE Standards Association "About the IEEE Standards Association" (http://standards.ieee.org/about/ieeesa.html, accessed June 15, 2012) | MS-MOTO_1823_00004081173 | MS-MOTO_1823_00004081173 | X | | |
| 1069 | Microsoft "What is 802.11 Wireless?" (http://technet.microsoft.com/enus/library/cc785885(v=ws.10).aspx, accessed June 19, 2012) | MS-MOTO_1823_00004081174 | MS-MOTO_1823_00004081176 | | X | |
| 1070 | IEEE Standards Association "In Process - Standards, Amendments, and Recommended Practices" (http://www.ieee802.org/11/Reports/802.11_Timelines.htm, accessed June 19, 2012) | MS-MOTO_1823_00004081177 | MS-MOTO_1823_00004081179 | | X | |
| 1071 | IEEE Standards Association "Get This Standard" (http://standards.ieee.org/findstds/standard/802.11-2012.html, accessed July 19, 2012) | MS-MOTO_1823_00004081180 | MS-MOTO_1823_00004081180 | X | | |
| 1072 | WiFi Alliance  "Member Companies" (http://www.wi-fi.org/about/member-companies, accessed June 19, 2012) | MS-MOTO_1823_00004081181 | MS-MOTO_1823_00004081197 | | X | |
| 1073 | WiFi Alliance "Organization" (http://www.wi-fi.org/about/organization, accessed June 19, 2012) | MS-MOTO_1823_00004081198 | MS-MOTO_1823_00004081199 | | X | |
| 1074 | ITU-T. "H.264: The Advanced Video Coding Standard" (http://www.itu.int/oth/T1D0C000001/en, accessed June 14, 2012) | MS-MOTO_1823_00004081200 | MS-MOTO_1823_00004081201 | | X | |
| 1075 | Sullivan, Gary J, "The H.264/AVC Video Coding Standard," November 2007 (http://www.cs.washington.edu/education/courses/csep590a/07au/lectures/garysullivan.pdf, accessed June 14, 2012) | MS-MOTO_1823_00004081202 | MS-MOTO_1823_00004081232 | | X | |
| 1076 | Chen, Ying et al. "The Emerging MVC Standard for 3D Video Services." EURASIP Journal on Advances in Signal Processing, 2009 (http://dl.acm.org/citation.cfm?id=1462950, accessed June 19, 2012) | MS-MOTO_1823_00004081233 | MS-MOTO_1823_00004081245 | | X | |
| 1077 | Case, Loyd. "All About Video Codecs and Containers." PCWorld, December 14, 2010 (http://www.pcworld.com/article/213612/all_about_video_codecs_and_containers.html, accessed June 19, 2012) | MOTM_WASH1823_0601838 | MOTM_WASH1823_0601842 | | X | |
| 1078 | IEEE Standards Association "IEEE-SA Standards Board Bylaws, Section 6.1." (http://standards.ieee.org/develop/policies/bylaws/sect6-7.html, accessed June 19, 2012) | MS-MOTO_1823_00004081246 | MS-MOTO_1823_00004081248 | X | | |
| 1079 | IEEE Standards Board Operations Manual 2012 | MS-MOTO_1823_00004081249 | MS-MOTO_1823_00004081294 | X | | |
| 1080 | International Electrotechnical Commission "Common Patent Policy for ITU-T/ITU-R/ISO/IEC (http://www.iec.ch/members_experts/tools/patents/patent_policy.htm) | MS-MOTO_1823_00004081295 | MS-MOTO_1823_00004081296 | | X | |
| 1081 | ITU-T IPR disclosure form, available from http://wftp3.itu.int/av-arch/jvt-site/JVTPxxx.dot, accessed July 17, 2012. | MS-MOTO_1823_00004081313 | MS-MOTO_1823_00004081316 | | X | |
| 1082 | IEEE Standards Association "IEEE Standard for Information Technology - 802.11-2012" (http://www.techstreet.com/cgi-bin/detail?vendor_id=4523), accessed June 20, 2012. | MS-MOTO_1823_00004081317 | MS-MOTO_1823_00004081317 | | X | |
| 1083 | MPEG LA "MPEG-2 FAQ" (http://www.mpegla.com/main/programs/M2/Pages/FAQ.aspx and www.vialicensing.com/patent/ieee-80211n.aspx, accessed July 15, 2012) | MS-MOTO_1823_00004081318 | MS-MOTO_1823_00004081319 | | X | |
| 1084 | ZDNet "Networking" (http://www.zdnet.com/blog/networking/how-google-and-everyone-else-gets-wi-fi-locationdata/1664), accessed July 16, 2012. | MS-MOTO_1823_00005246584 | MS-MOTO_1823_00005246593 | | | X |
| 1085 | Universal Serial Bus "About USB Implementers Forum, Inc. (http://www.usb.org/about), accessed July 9, 2012 | MS-MOTO_1823_00004081327 | MS-MOTO_1823_00004081328 | | X | |
| 1086 | Trade Association "What We Do" (http://www.1394ta.org/about/WhatWeDo.html), accessed July 9, 2012 | MS-MOTO_1823_00004081329 | MS-MOTO_1823_00004081329 | | X | |
| 1087 | Plugfests.com "It's all about making connections" (http://www.plugfests.com/what-is-a-plugfest), accessed June 19, 2012 | MS-MOTO_1823_00004081330 | MS-MOTO_1823_00004081330 | | X | |
| 1088 | WiFi Alliance "Membership Benefits" (http://www.wi-fi.org/about/become-member/membership-benefits), accessed June 19, 2012 | MS-MOTO_1823_00004081331 | MS-MOTO_1823_00004081331 | | X | |
| 1089 | PC Magazine "NRE Definition" (http://www.pcmag.com/encyclopedia_term/0,1237,t=NRE&i=48114,00.asp), accessed July 13, 2012. | MS-MOTO_1823_00004081332 | MS-MOTO_1823_00004081333 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1090 | 10/30/2006 Letter from Barnett to Skitol RE US Department of Justice Business Review Letters to VITA http://www.justice.gov/atr/public/busreview/219380.pdf | MS-MOTO_1823_00002292449 | MS-MOTO_1823_00002292458 | | | X |
| 1091 | MPEG LA "MPEG-4 Visual Patent Portfolio License Briefing," November 21, 2011, pp. 2, 5 (http://www.mpegla.com/main/programs/M4V/Documents/m4vweb.pdf, accessed July 21, 2012) | MS-MOTO_1823_00004081334 | MS-MOTO_1823_00004081344 | | X | |
| 1092 | CNET, "Motorola Wins Injunction Against Windows 7, Xbox 360 in Germany", http://news.cnet.com/8301-10805_3-57425838-75/motorola-wins-injunction-against-windows-7-xbox-360-in-germany/, accessed August 10, 2012 | MS-MOTO_1823_00004080617 | MS-MOTO_1823_00004080623 | | X | |
| 1093 | Engadget, "Microsoft Moves Logistics Center Out of Germany, Blames Motorola Patent Battle," http://www.engadget.com/2012/04/02/microsoft-moves-logistics-center-out-ofgermany/, accessed August 10, 2012 | MS-MOTO_1823_00004080624 | MS-MOTO_1823_00004080627 | | X | |
| 1094 | ETRI, "About ETRI - Abstract", http://www.etri.re.kr/eng, accessed August 7, 2012 | MS-MOTO_1823_00004080628 | MS-MOTO_1823_00004080628 | | X | |
| 1095 | Fraunhofer, "About Fraunhofer" (http://www.fraunhofer.de/en/about-fraunhofer.html, accessed August 7, 2012) | MS-MOTO_1823_00004080629 | MS-MOTO_1823_00004080629 | | X | |
| 1096 | Techcrunch, "Motorola And RIM Make Peace, End All Outstanding Litigation Worldwide", http://m.techcrunch.com/2010/06/11/motorola-and-rim-make-peace-end-all-outstandinglitigation-worldwide/, accessed August 9, 2012 | MOTM_WASH1823_0403112 | MOTM_WASH1823_0403112 | | X | |
| 1097 | Bluetooth "The Essentials of the Bluetooth SIG" (http://www.bluetooth.org/About/bluetooth_sig.htm) | MS-MOTO_1823_00004080630 | MS-MOTO_1823_00004080630 | | X | |
| 1098 | High Definition Multimedia Interface "About US" (http://www.hdmiforum.org/about_us.aspx) | MS-MOTO_1823_00004080631 | MS-MOTO_1823_00004080631 | | X | |
| 1099 | ITU, "Overview" (http://www.itu.int/en/about/Pages/default.aspx), accessed July 13, 2012 (RX-256, Inv. No. 337-TA-752) | MS-MOTO_1823_00002274244 | MS-MOTO_1823_00002274245 | X | | |
| 1100 | MPEG LA "A History of Success - A Future in Innovation" (http://www.mpegla.com/main/Pages/AboutHistory.aspx), accessed July 13, 2012. | MS-MOTO_1823_00004080633 | MS-MOTO_1823_00004080633 | | X | |
| 1101 | MPEG LA homepage (http://www.mpegla.com/main/default.aspx), accessed July 13, 2012 | MS-MOTO_1823_00004080634 | MS-MOTO_1823_00004080634 | X | | |
| 1102 | MPEG LA "MPEG-2 Introduction" (http://www.mpegla.com/main/programs/M2/Pages/Intro.aspx) | MS-MOTO_1823_00004080635 | MS-MOTO_1823_00004080635 | | X | |
| 1103 | MPEG LA "MPEG-4 Visual Introduction" (http://www.mpegla.com/main/programs/M4V/Pages/Intro.aspx) | MS-MOTO_1823_00004080636 | MS-MOTO_1823_00004080636 | | X | |
| 1104 | MPEG LA "1394 Introduction" (http://www.mpegla.com/main/programs/1394/Pages/Intro.aspx), accessed July 18, 2012 | MS-MOTO_1823_00004080637 | MS-MOTO_1823_00004080637 | | X | |
| 1105 | Via Licensing "Licensing Programs" (http://www.vialicensing.com/licensing/index.aspx), accessed July 13, 2012 | MS-MOTO_1823_00004080638 | MS-MOTO_1823_00004080638 | | X | |
| 1106 | Via Licensing "Advanced Audio Coding - AAC" (http://vialicensing.com/licensing/aac-overview.aspx) | MS-MOTO_1823_00004080639 | MS-MOTO_1823_00004080640 | | X | |
| 1107 | Via Licensing "MPEG-4 SLS" (http://vialicensing.com/licensing/sls-overview.aspx) | MS-MOTO_1823_00004080641 | MS-MOTO_1823_00004080641 | | X | |
| 1108 | Motorola "Motorola White Paper - Getting Started with UHF RFID Solutions - The Technology, Applications and Benefits" 2011 (http://www.motorola.com/web/Business/Products/RFID/_Documents/_Documents/_staticFiles/Getting_Started_UHF_RFID_White_Paper.pdf), accessed July 21, 2012 | MS-MOTO_1823_00004080643 | MS-MOTO_1823_00004080658 | | X | |
| 1109 | International Telecommunications Union, "H.264 Recommendation" (http://www.itu.int/rec/T-REC-H.264-201003-I), accessed June 30, 2011 | MS-MOTO_1823_00004049470 | MS-MOTO_1823_00004049470 | | X | |
| 1110 | Frommer, Dan "Netflix Taps Microsoft's Silverlight For Streaming Movies," October 27, 2008, Business Insider, (http://www.businessinsider.com/2008/10/netflix-taps-microsoft-s-silverlight-for-streaming-movies, accessed June 30, 2011) | MS-MOTO_1823_00004080659 | MS-MOTO_1823_00004080660 | | X | |
| 1111 | The HD Standard.com "Flash and Silverlight," November 26, 2009, The HD Standard, (http://www.thehdstandard.com/streamingtechnology/flash-and-silverlight/, accessed June 30, 2011) | MS-MOTO_1823_00004080661 | MS-MOTO_1823_00004080665 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1112 | YouTube, LLC, "What system requirements are needed to watch videos on YouTube?," (http://www.google.com/support/youtube/bin/answer.py?hl=en&answer=78358, accessed June 30, 2011) | MS-MOTO_1823_00004080666 | MS-MOTO_1823_00004080667 | | X | |
| 1113 | 6/26/1997 Letter (Fax) from Klein to Beeney re: antitrust enforcement by Department of Justice | MOTM_WASH1823_0604809 | MOTM_WASH1823_0604824 | X | | |
| 1114 | Via Licensing, "802.11 (a-j) Overview" (http://www.vialicensing.com/licensing/ieee-80211-overview.aspx, accessed June 30, 2011) | | | | X | |
| 1115 | Microsoft "How 802.11 Wireless Works," March 28, 2003, Microsoft TechNet website (http://technet.microsoft.com/enus/library/cc757419(WS.10).aspx, accessed June 30, 2011) | MS-MOTO_1823_00004080668 | MS-MOTO_1823_00004080677 | | X | |
| 1116 | IEEE, "Introduction to Wireless MIMO – Theory and Appls," November 15, 2006, IEEE Long Island Section website (http://www.ieee.li/pdf/viewgraphs/wireless_mimo.pdf, accessed July 1, 2011) | MS-MOTO_1823_00004080678 | MS-MOTO_1823_00004080740 | | | X |
| 1117 | PC Magazine, "Definition of: 802.11," PCMag.com website (http://www.pcmag.com/encyclopedia_term/0,2542,t=80211&i=37204,00.asp, accessed July 1, 2011) | MS-MOTO_1823_00004080741 | MS-MOTO_1823_00004080745 | | X | |
| 1118 | Amazon, "Kindle, Wi-Fi, Graphite, 6" Display with New E Ink Pearl Technology," Amazon.com website, http://www.amazon.com/Kindle-Wireless-Reader-Wifi-aphite/dp/B002Y27P3M, accessed June 30, 2011) | MS-MOTO_1823_00004080746 | MS-MOTO_1823_00004080764 | | X | |
| 1119 | Sony Computer Entertainment America LLC, "PlayStation 3 320GB system," (http://us.playstation.com/ps3/systems/320gb.html, accessed June 30, 2011) | MS-MOTO_1823_00004080765 | MS-MOTO_1823_00004080767 | X | | |
| 1120 | Microsoft "Xbox 360 4GB Console - What You Get" (http://www.xbox.com/en-US/Xbox360/Consoles/Systems/Xbox3604GB), accessed June 30, 2011 (CX-23 Inv. No. 337-TA-752) | MOTM_WASH1823_0595662 | MOTM_WASH1823_0595662 | | X | |
| 1121 | Apple, Inc., "iPhone Support - Wi-Fi," (http://www.apple.com/support/iphone/wifi/, accessed June 30, 2011) | MS-MOTO_1823_00004080768 | MS-MOTO_1823_00004080768 | | X | |
| 1122 | Barnes & Noble, "Nook Features," (http://www.barnesandnoble.com/nook/features/index.asp?cds2Pid=35611, accessed June 30, 2011) | MS-MOTO_1823_00004080769 | MS-MOTO_1823_00004080777 | | X | |
| 1123 | Via Licensing, "Via Licensing - About Via," Via Licensing website (http://www.vialicensing.com/about/index.aspx, accessed June 30, 2011) | | | | X | |
| 1124 | Via Licensing, "802.11 Expanded Patent Submission," (Via Licensing website, http://www.vialicensing.com/patent/ieee-80211n.aspx, accessed June 30, 2011) | | | | X | |
| 1125 | Via Licensing, "802.11 (a-j) Licensors, " Via Licensing website (http://www.vialicensing.com/licensing/ieee-80211-licensors.aspx, accessed June 30, 2011) | MS-MOTO_1823_00004080778 | MS-MOTO_1823_00004080778 | X | | |
| 1126 | Microsoft "You experience slow performance playing on Xbox LIVE" (http://support.microsoft.com/kb/909817, accessed July 21, 2012) ("A wired connection is the fastest and most reliable connection.") | MS-MOTO_1823_00004080779 | MS-MOTO_1823_00004080781 | | X | |
| 1127 | Seattle Pi, "Just Over half of Xbox Live subscribers pay to play" (http://blog.seattlepi.com/microsoft/2009/06/22/just-over-half-of-xbox-live-subscribers-pay-to-play/) | MS-MOTO_1823_00004080782 | MS-MOTO_1823_00004080784 | | X | |
| 1128 | Grant, Chsitopher, Joystiq, "Xbox by the numbers: 20m Xbox Live users, 10m nongaming, 39m Xbox 360 consoles worldwide" 2010 (http://www.joystiq.com/2010/01/06/xbox-by-the-numbers-20m-xbox-live-users-10m-nongaming-39m-xbo/) | MS-MOTO_1823_00004080785 | MS-MOTO_1823_00004080792 | | X | |
| 1129 | Wauters, Robin, TechCrunch, "Xbox 360 sales top 30 million with 20 million LIVE subscribers, 2009. (http://techcrunch.com/2009/05/28/xbox-360-sales-top-30-million-with-20-million-live-subscribers/, accessed July 21, 2012) | MS-MOTO_1823_00004080793 | MS-MOTO_1823_00004080794 | | X | |
| 1130 | IEEE Standards Board Operations Manual 1994 | MS-MOTO_1823_00005246467 | MS-MOTO_1823_00005246499 | X | | |
| 1131 | 4/21/2005 Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Fast Basic Service Set (BSS) Transition | MOTM_WASH1823_0000002 | MOTM_WASH1823_0000003 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1132 | 4/21/2005  Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Radio Resource Measurement of Wireless LANs | MOTM_WASH1823_0000016 | MOTM_WASH1823_0000017 | X | | |
| 1133 | 4/21/2005  Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Extended Service Set (ESS) Mesh Networking | MOTM_WASH1823_0000025 | MOTM_WASH1823_0000026 | X | | |
| 1134 | 8/11/2006  Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Wireless Internetworking with External Networks | MOTM_WASH1823_0000029 | MOTM_WASH1823_0000030 | X | | |
| 1135 | 8/11/2006  Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Wireless Network Management | MOTM_WASH1823_0000031 | MOTM_WASH1823_0000032 | X | | |
| 1136 | 10/29/2008 Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation; ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | MOTM_WASH1823_0000056 | MOTM_WASH1823_0000059 | X | | |
| 1137 | 12/08/2010 Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation; ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000037 | X | | |
| 1138 | 12/02/2002 Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation, ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | MOTM_WASH1823_0000039 | MOTM_WASH1823_0000040 | X | | |
| 1139 | 7/31/2003 Handwritten Notes re MPEG LA AVC Meeting | MS-MOTO_1823_00003927602 | MS-MOTO_1823_00003927615 | | | X |
| 1140 | 1/10/2011 MPEG LA AVC Patent Portfolio License Briefing Presentation | MPEG LA-000284 | MPEG LA-000294 | | X | |
| 1141 | 6/15/2004 Agreement Among Licensors Regarding the AVC Standard (executed version) | MPEG-MOT_00000054 | MPEG-MOT_00000090 | | X | |
| 1142 | Profiles of Essential Patents, as listed on the May 1, 2012 AVC Attachment 1 | MS-MOTO_1823_00004044472 | MS-MOTO_1823_0000404472 | | | X |
| 1143 | 12/19/2011 802.11 Patent License Agreement between Koss Corporation and Via Licensing Corporation | VL10001 | VL10021 | | X | |
| 1144 | 2/01/2005 802.11 Commercialization Agreement between various companies (executed between Feb. 2005 & July 2005) | VL000294 | VL000358 | X | | |
| 1145 | Article "Via Licensing Announces Availability of Joint Patent License for IEEE 802.11 Standard; Joint License Available from Five Leading Intellectual Property Owners" Business Wire (4/14/2005) | MS-MOTO_1823_00004079624 | MS-MOTO_1823_00004079625 | | X | |
| 1146 | Article "Via Licensing Begins Process to Form Wireless Networking Patent Licensing Pool" Business Wire (10/23/2003) | MS-MOTO_1823_00004079626 | MS-MOTO_1823_00004079627 | | X | |
| 1147 | Via Licensing Corporate Overview brochure | MS-MOTO_1823_00004079628 | MS-MOTO_1823_00004079629 | | X | |
| 1148 | Via Licensing 802.11 (a-j) Patent License Request form (blank sample) | MS-MOTO_1823_00004081346 | MS-MOTO_1823_00004081347 | | X | |
| 1149 | 7/16/2012 Microsoft's Responses to Motorola Mobility, Inc.'s Third Set of Interrogatories and Seventh Set of Requests for Production (w/ exhibits) | | | | x | |
| 1150 | Microsoft H.264 Patents (Schedule 1 to Lynde Opening Report) | | | | X | |
| 1151 | Motorola H.264 Patents (Schedule 2 to Lynde Opening Report) | | | | X | |
| 1152 | MPEG LA H.264 Pool (Schedule 3 to Lynde Opening Report) | | | | X | |
| 1153 | Specific Patent Declarations to ITU other than MPEG LA (Schedule 4 to Lynde Opening Report) | | | | X | |
| 1154 | Patent Holders Outside of MPEG LA That Made Blanket Declarations to ITU-T (Schedule 5 to Lynde Opening Report) | | | | X | |
| 1155 | Microsoft 802.11 Patents (Schedule 6 to Lynde Opening Report) | | | | X | |
| 1156 | Motorola 802.11 Patents (Schedule 7 to Lynde Opening Report) | | | | X | |
| 1157 | Via Licensing Pool (Schedule 8 to Lynde Opening Report) | | | | | X |
| 1158 | IEEE Declared 802.11 Patents (Excluding Motorola, Microsoft and Via Licensing Pool) (Schedule 9.a to Lynde Opening Report) | | | | X | |
| 1159 | Other Companies That Have Submitted Patent Letters to IEEE (Excluding Motorola, Microsoft and Via Licensing Pool) Without Listing Any Specific Patent (Schedule 9.b to Lynde Opening Report) | | | | X | |
| 1160 | MPEG LA Hypothetical H.264 Pool - Motorola and Microsoft Average Share (Schedule 10 to Lynde Opening Report) | | | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1161 | Microsoft's 2011 Per Unit Rate for Motorola's H.264 Patents - Based on MPEG LA Hypothetical H.264 Pool (Schedule 11 to Lynde Opening Report) | | | | X | |
| 1162 | Motorola's 2011 Per Unit Rate for Microsoft's H.264 Patents - Based on MPEG LA Hypothetical H.264 Pool (Schedule 12 to Lynde Opening Report) | | | | X | |
| 1163 | Microsoft's Per Unit Royalty Rate to Motorola - Based on Google's MPEG LA H.264 License Agreement (Schedule 13 to Lynde Opening Report) | | | | X | |
| 1164 | Licenses to the Via Licensing Pool (Schedule 14 to Lynde Opening Report) | | | | X | |
| 1165 | 2011 Per Unit Rate for Motorola's 802.11 Patents - Based on Via Licensing Pool (Schedule 15 to Lynde Opening Report) | | | | | X |
| 1166 | 2011 Per Unit Rate for Microsoft's 802.11 Patents - Based on Via Licensing Pool (Schedule 16 to Lynde Opening Report) | | | | | X |
| 1167 | 802.11 Net Royalty Payment for Motorola and Microsoft 2011 (Schedule 17 to Lynde Opening Report) | | | | | X |
| 1168 | Microsoft Royalty Payments to CSIRO (Schedule 1 to Lynde Rebuttal Report) | | | | | X |
| 1169 | Motorola  Royalty Payments to CSIRO (Schedule 2 to Lynde Rebuttal Report) | | | | X | |
| 1170 | Collective Licensing Agreements for Standard Essential Patents (Exhibit 1 to Murphy Opening Report) | | | | | X |
| 1171 | Schedule of MPEG LA AVC/H.264 Licensing Fees (Exhibit 2 to Murphy Opening Report) | | | | X | |
| 1172 | Schedule of Via Licensing 802.11a-j Licensing Fees (Exhibit 3 to Murphy Opening Report) | | | | X | |
| 1173 | Years by Which Motorola Licensing Agreements Were Negotiated Ex Post Standards (Exhibit 4 to Murphy Opening Report) | | | | X | |
| 1174 | Known Holders of Patents in 802.11 Standards (Exhibit 1 to Simcoe Opening Report) | | | | X | |
| 1175 | Known Holders of Patents in H.264 Standards (Exhibit 2 to Simcoe Opening Report) | | | | X | |
| 1176 | 11/21/2003 Ott Email to Luthra re: attached press release | MPEG-MOT_00000337 | MPEG-MOT_00000337 | | X | |
| 1177 | 8/27/2003 Bartusiak Email to Liaw re: Essential Patent License with Motorola | MOTM_WASH1823_0021335 | MOTM_WASH1823_0021338 | | X | |
| 1178 | 2/03/2012 Letter from MPEGLA to AVC Licensor RE 2012 and 2013 calculation made by MPEG LA pursuant to Section 5.1.3 of the AVC Agreement Among Licensors | MS-MOTO_1823_00004056474 | MS-MOTO_1823_00004056491 | | X | |
| 1179 | 11/07/2003 Horn Email to Bawel - Re: Draft Press Release | MS-MOTO_1823_00002353356 | MS-MOTO_1823_00002353357 | | | x |
| 1180 | 1/15/2001 AT&T Letter of Assurance | MS-MOTO_1823_00004079441 | MS-MOTO_1823_00004079442 | | X | |
| 1181 | 1/15/2001 Calderbank Letter to Kerry re: Intellectual Property Rights Relating to IEEE 802.11 Enhanced MAC Task Group | MS-MOTO_1823_00004079443 | MS-MOTO_1823_00004079444 | | | X |
| 1182 | 3/14/2001 Atheros Communications Letter of Assurance | MS-MOTO_1823_00004079445 | MS-MOTO_1823_00004079445 | | X | |
| 1183 | 3/14/2001 Tachner Letter to Kerry Re: Royalty-free Patent License Assurance Regarding Atheros Proposal for Virtual Distributed Coordination Function (VDCF) As Embodied in Document Number 802.11-01/131 | MS-MOTO_1823_00004079446 | MS-MOTO_1823_00004079446 | | X | |
| 1184 | US Appl 09/457624 File History (Application filed 12/08/1999) | MS-MOTO_1823_00004081348 | MS-MOTO_1823_00004081396 | X | | |
| 1185 | Microsoft Corporation 10-K for the Fiscal Year Ended June 30, 2011 | MS-MOTO_1823_00004079630 | MS-MOTO_1823_00004079740 | X | | |
| 1186 | Motorola Solutions 2011 Annual Report | MS-MOTO_1823_00004079741 | MS-MOTO_1823_00004079871 | X | | |
| 1187 | Google Inc. 10-K for the fiscal year ended December 31, 2011 | MS-MOTO_1823_00004079872 | MS-MOTO_1823_00004079968 | | X | |
| 1188 | Total Estimated Worldwide License/Unit Count for Microsoft, November 2005 - May 2012 | MS-MOTO_1823_00003927641 | MS-MOTO_1823_00003927641 | X | | |
| 1189 | Total Estimated Worldwide Revenue for Microsoft, November 2005 - May 2012 | MS-MOTO_1823_00003927642 | MS-MOTO_1823_00003927642 | X | | |
| 1190 | ARM Holdings Plc, Annual Report and Accounts, 2011 | MS-MOTO_1823_00004079969 | MS-MOTO_1823_00004080132 | | X | |
| 1191 | Form 40-F for Research in Motion Limited, For the Fiscal Year Ended March 3, 2012 | MS-MOTO_1823_00004080133 | MS-MOTO_1823_00004080140 | | X | |
| 1192 | 1/18/2012 Hearing Transcript - Testimony of Jennifer Ochs (ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004078906 | MS-MOTO_1823_00004078974 | | X | |
| 1193 | Response to Qualcom's contributions opposing the Minimum Change Optimum Impact (MCOI) Approach, September 7-8, 2006 | MOTM_WASH1823_0420989 | MOTM_WASH1823_0420996 | | | X |
| 1194 | Response to Qualcom's contributions opposing the Minimum Change Optimum Impact (MCOI) Approach, "FRAND commitment in Collective Licensing Arrangements, Patent Pools, etc.", June 22-23, 2006 | MOTM_WASH1823_0421089 | MOTM_WASH1823_0421098 | | | X |
| 1195 | 5/22/2012 Order and Opinion re: (*Daubert*) Motions to Exclude Expert Testimony, Apple, Inc. and NeXT Software Inc. v. Motorola, Inc. and Motorola Mobility, Inc., slip copy, No. 1:11-cv-08540, 2012 WL 1959560 | MS-MOTO_1823_00004081397 | MS-MOTO_1823_00004081405 | | | x |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1196 | Hesseldahl, Arik, "Consumer Elctronics Teardowns," Yahoo! Finance (2009), available at http://finance.yahoo.com/news/pf_article_107263.html | MS-MOTO_1823_00004081406 | MS-MOTO_1823_00004081408 | | | x |
| 1197 | NDS Letter of Assurance to the IEEE, Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications - Amendment MAC enhancements for robust audio video streaming | MS-MOTO_1823_00004079447 | MS-MOTO_1823_00004079450 | | X | |
| 1198 | HDMI Licensing, HDMI Specification Revision 1.0 Adopter Agreement | MS-MOTO_1823_00004079428 | MS-MOTO_1823_00004079440 | | X | |
| 1199 | USB Implementers Forum, USB 3.0 Adopters Agreement | MS-MOTO_1823_00004079449 | MS-MOTO_1823_00004079499 | | X | |
| 1200 | 11/1/2011 Apple Letter to ETSI affirming its FRAND commitments | MS-MOTO_1823_00002271429 | MS-MOTO_1823_00002271430 | | | X |
| 1201 | 1/31/2012 Cisco Letter to ETSI re: 11/1/2011 Letter from Apple to ETSI | MS-MOTO_1823_00002272389 | MS-MOTO_1823_00002272389 | | | X |
| 1202 | Microsoft "Microsoft's Support for Industry Standards," Legal and Corporate Affairs Section, 2/08/2012 | MS-MOTO_1823_00005196256 | MS-MOTO_1823_00005196256 | | X | |
| 1203 | Motorola Inc. SEC Form 10-K for year ended December 31, 2006 | MOTM_WASH1823_0052169 | MOTM_WASH1823_0052306 | X | | |
| 1204 | 4/10/2009 Settlement, Release, and License Agreement between CSIRO and Microsoft | MS-MOTO_1823_00005195128 | MS-MOTO_1823_00005195152 | X | | |
| 1205 | 10/21/2011 Ng Email to Kowalski re: CSIRO/MMI Discussions [Confidential Settlement Communication Subject to FRE 408 & NDA] | MOTM_WASH1823_0419898 | MOTM_WASH1823_0419900 | | X | |
| 1206 | Patent License Agreement between Commonwealth Scientific and Industrial Research Organisation (CSIRO) and Motorola Mobility, Inc. | MOTM_WASH1823_0419867 | MOTM_WASH1823_0419880 | | X | |
| 1207 | 11/22/2011 Nonbinding Term Sheet (with Edits): Commonwealth Scientific and Industrial Research Organisation (CSIRO) Grant to Motorola Mobility, Inc. of Covenant Not to Assert Patent | MOTM_WASH1823_0419909 | MOTM_WASH1823_0419914 | | X | |
| 1208 | MOSAID Technologies Incorporated: Intellectual Property Development and Licensing, Presentation to Motorola | MOTS_1823_0078445 | MOTS_1823_0078452 | X | | |
| 1209 | 7/28/2003 Zaghloul Email to Ornstein re: 802.11 Licensing | CRA_005159 | CRA_005160 | X | | |
| 1210 | Memorandum: Support for JVT Royalty Free Baseline, 7th Meeting: Pattaya II, Thailand, March 7-14, 2003 | MS-MOTO_1823_00003043041 | MS-MOTO_1823_00003043042 | X | | |
| 1211 | JVT-F052 Memorandum: United States Support for H.264/AVC Royalty Free Baseline (RFB), 6th Meeting: Awaji, Island, JP, 5-13 December, 2002 | MS-MOTO_1823_00005190073 | MS-MOTO_1823_00005190076 | X | | |
| 1212 | JVT-F053 Memorandum: Support for JVT Royalty Free Baseline, 6th Meeting, Awaji, Island, JP, 5-13 December, 2002 | MS-MOTO_1823_00005190077 | MS-MOTO_1823_00005190078 | X | | |
| 1213 | JVT-B073 Memorandum: JVT IPR Status Report, 2nd Meeting: Geneva, CH, Jan. 29 - Feb. 1, 2002 | MS-MOTO_1823_00005127667 | MS-MOTO_1823_00005127669 | X | | |
| 1214 | JVT-056 Memorandum: JVT and the Royalty-Free-Baseline Goal, 6th Meeting: Awaji, Island, JP, 5-13 December 2002 | MS-MOTO_1823_00005190079 | MS-MOTO_1823_00005190080 | | X | |
| 1215 | VCEG-054 Memorandum: Terms of Reference for Joint Video Team Work, 15th Meeting: Pattaya, Thailand, December 4-6, 2001 | MS-MOTO_1823_00005122788 | MS-MOTO_1823_00005122801 | X | | |
| 1216 | JVT-C110 Memorandum: JVT IPR Status Report, 3rd Meeting: Fairfax, Virginia, USA, 6-10 May, 2002 | MS-MOTO_1823_00005133098 | MS-MOTO_1823_00005133105 | X | | |
| 1217 | JVT-D129 Memorandum: JVT IPR Status Report, 4th Meeting: Klagenfurt, Austria, 22-26 July, 2002 | MS-MOTO_1823_00005149151 | MS-MOTO_1823_00005149155 | X | | |
| 1218 | 2/28/2003 Email from Sullivan to Handa re: H.264 Status | MS-MOTO_1823_00002416449 | MS-MOTO_1823_00002416453 | X | | |
| 1219 | Memorandum: JVT IPR Status Report, 5th Meeting: Geneva, CH, October 9-17, 2002 | MS-MOTO_1823_00005164488 | MS-MOTO_1823_00005164492 | X | | |
| 1220 | Memorandum: Baseline Profile for JVT Coding Standard, 3rd Meeting: Fairfax, Virginia, USA, March 6-10, 2002 | MS-MOTO_1823_00005133128 | MS-MOTO_1823_00005133136 | | X | |
| 1221 | Bleidt, Robert "MPEG-4 AVC Codec Markets: A Preliminary Survey" Streamcrest Associates 2003 | MS-MOTO_1823_00002347149 | MS-MOTO_1823_00002347229 | X | | |
| 1222 | 2/13/2012 DOJ press release "Statement of the Department of Justice's Antitrust Division on Its Decision to Close Its Investigations of Google Inc.'s Acquisition of Motorola Mobility Holdings Inc., and the Acquisition of Certain Patents by Apple Inc., Microsoft Corp. and Research in Motion LA." | GGMM-00024102 | GGMM-00024105 | | X | |
| 1223 | MPEG LA "AVC Attachment 1," List of AVC/H.264 Patents, 2/01/2012 (Exhibit 2 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | MS-MOTO_1823_00005195829 | MS-MOTO_1823_00005195920 | | X | |
| 1224 | IEEE Standards Board Bylaws December 1993 (Exhibit 3 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | IEEE-MI-MO-028676 | IEEE-MI-MO-028692 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1225 | IEEE-SA Standards Board Bylaws January 2005 (Exhibit 5 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | IEEE-MI-MO-028860 | IEEE-MI-MO-028882 | | X | |
| 1226 | IEEE-SA Standards Board Bylaws Feburary 2006 (Exhibit 6 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | IEEE-MI-MO-028784 | IEEE-MI-MO-028798 | X | | |
| 1227 | ANSI Response to Request for Information Re: Federal Agencies' Participation in Standards and Conformity Assessment Issues (http://www.ftc.gov/os/comments/patentstandardworkshop/00006-60456.pdf)(Exhibit 7 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | MS-MOTO_1823_00002279217 | MS-MOTO_1823_00002279228 | | X | |
| 1228 | 12/21/2004 American National Standard (ANS) Formal Submittal Checklist (Exhibit 10 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | IEEE-MI-MO-005940 | IEEE-MI-MO-005942 | | X | |
| 1229 | International Organization for Standardization News Release, "IEC, ISO and ITU, the world's leading developers of International Standards, agree on common patent Policy," 3/19/2007 ((http://www.iso.org/iso/pressrelease.htm?refid=Ref1052) (Exhibit 20 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | | | | X | |
| 1230 | Excerpt of US 5479441 File History (Appl No 08/183069) (Exhibit 4 to Wion Declaration in Support of Microsoft's Reply in Support of Its Motion for Summary Judgment of Breach of Contract) | MOTS_1823_0037876 | MOTS_1823_0037878 | | X | |
| 1231 | 7/25/2012 Motorola's Motion for Further Expedition of Appeal of Preliminary Injunction, Microsoft v. Motorola et al, No. 12-35352, 9th Circuit (Exhibit 1 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | x | |
| 1232 | 6/19/2012 Letter from Senator Lee Letter to Honorable Deanna Okun re: ITC Inv. Nos. 337-TA-752 and 337-TA-745 (Exhibit 3 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) , available at http://www.lee.senate.gov/public/index.cfm/files/serve?File_id=c16a56d5-d03d-401c-a048-eedbd5037c5a | | | | | x |
| 1233 | 6/07/2012 Letter from Chairman Smith to the Honorable Deanna Okun re: ITC Inv. No. 337-TA-752 (Exhibit 4 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1234 | 6/08/2012 Letter from Congressman Issa to the Honorable Deanna Okun re: ITC Inv. No. 337-TA-752 (Exhibit 5 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1235 | 6/08/2012 Statement Regarding the Public Interest by Non-Party Intel Corporation re: ITC Inv. No. 337-TA-752 (Exhibit 6 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1236 | 6/08/2012 Letter from Flinn to the Honorable Lisa R. Barton re: ITC Inv. No. 337-TA-752 (Exhibit 7 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1237 | 6/13/2012 Letter from IBM to the Honorable Lisa R. Barton re: ITC Inv. No. 337-TA-752 (Exhibit 8 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1238 | 6/06/2012 Letter from Statement Regarding the Public Interest by Non-Party Hewlett-Packard Company re: ITC Inv. No. 337-TA-752 (Exhibit 9 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1239 | 6/07/2012 Letter from Lang to Honorable Lisa R. Barton re: ITC Inv. Nos. 337-TA-752 and 337-TA-745 (Exhibit 10 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1240 | 6/08/2012 Letter from Davis to the Honorable Lisa Barton re: ITC Inv. No. 337-TA-752 (Exhibit 11 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | | | | | x |
| 1241 | 3/14/2012 Letter from Harrigan to Palumbo re: Microsoft v. Motorola - Case No. 10-1823 (SER 194 from Supplemental Excerpts of Record for Case No. 12-35352 in US Court of Appeals for the 9th Circuit (Exhibit 2 to the Declaration of Christopher Wion in Support of Microsoft's Motion for TRO and Preliminary Injunction)) | | | | | x |
| 1242 | 3/19/2012 Letter from Jenner to Harrigan RE Microsoft Corp. V. Motorola, Inc., et al., Case No. 10-1823 (SER 196 from Supplemental Excerpts of Record for Case no 12-35352 in US Court of Appeals for the 9th Circuit (Exhibit 3 to the Declaration of Christopher Wion in Support of Microsoft's Motion for TRO and Preliminary Injunction)) | | | | | x |
| 1243 | Letters of Assurance - submitted by Motorola and its Affiliates to the IEEE relating to the 802.11 Standard (Exhibit 2 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 79) | MOTM_WASH1823_0000004 | MOTM_WASH1823_0000034 | X | | |
| 1244 | Patent Statements and Licensing Declarations submitted by Motorola to the ITU relating to the H.264 standard (Exhibit 4 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 79) | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000075 | | X | |
| 1245 | 12/21/2010 Letter from Dailey to Gutierrez re 802.11 Patent License (Exhibit 5 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | X | |
| 1246 | Best Buy Website; List of Laptop and Netbook Computers with Windows 7 Home Premium (Exhibit 7 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | X | |
| 1247 | 9/18/2009 Motorola, Inc.'s Answer, Affirmative Defenses, and Counterclaims to Wi-Lan, Inc.'s Third Amended Complaint, Wi-Lan, Inc. v. Research in Motion, No. 2:08-cv-247, E.D. Texas (Exhibit 9 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | x | |
| 1248 | 4/09/2008 Declaration of Brian Blasius re: Motorola Motion to Dismiss/ Stay Antitrust and Contract Claims, etc., Research in Motion v. Motorola, No. 3:08-cv-0284, N.D. Texas (Exhibit 10 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | | X |
| 1249 | 6/22/2011 Motorola Notice of Removal, Motorola Mobility, Inc. v. Microsoft Corporation, No. 11-cv-03136, N.D. California; w/ Motorola Counterclaims filed in ITC Inv. No. 337-TA-744 (Exhibit 11 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | x | |
| 1250 | Excerpt from Standards Development Patent Policy Manual (Exhibit 13 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | X | |
| 1251 | 7/10/2008 Amended & Restated Bylaws of Blu-Ray Disc Association formerly known as BDA Adminstration Corp (Exhibit 14 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | X | | |
| 1252 | VIA Licensing "FAQs" (http://www.vialicensing.com/about/faq.aspx (Exhibit 17 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | | X | |
| 1253 | Excerpt from "Accredited Standards Developers" from the American National Standards Institute website, 09/28/2011 (Exhibit 2 to Cramer Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 97) | | | | X | |
| 1254 | ANSI Patent Policy, Revised 2008 (Exhibit 3 to Cramer Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 97) | | | | X | |
| 1255 | Quantitative Screener and Questionnaire 802.11 Survey (Exhibit A1 to the Sukumar Expert Report) | | | | x | |
| 1256 | Quantiative Screener and Questionnaire Survey H.264 (Exhibit A2 to the Sukumar Expert Report) | | | | x | |
| 1257 | Curriculum Vitae of Peter E. Rossi (Appendix A to Rossi Rebuttal Report) | | | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1258 | Materials Considered Page (Appendix B to Rossi Rebuttal Report) | | | | X | |
| 1259 | H.264 Tabulation Table (Appendix F to Rossi Rebuttal Report) | | | | | X |
| 1260 | Elapsed Time Calculation (Appendix G to Rossi Rebuttal Report) | | | | | X |
| 1261 | 8/17/2012 Motorola Mobility, Inc.'s Supplemental Written Response to Topics 11-12 of Microsoft's Third Amended 30(b)(6) Notice of Deposition | | | | x | |
| 1262 | 2/18/2011 Motorola Mobility's Responses to Microsoft's First Set of Interrogatories and Requests for Production | | | | x | |
| 1263 | 2/18/2011 Motorola Solutions' Responses to Microsoft's First Set of Interrogatories and Request for Production | | | | x | |
| 1264 | 3/30/2011 Motorola Mobility, Inc. and General Instrument Corporation's Responses to Microsoft Corporation's First Set of Interrogatories | | | | x | |
| 1265 | 9/30/2011 Motorola Mobility, Inc. and General Instrument Corporation's Supplemental Response to Microsoft's Interrogatory No. 11 | | | | x | |
| 1266 | 10/27/2011 Motorola Mobility's Supplemental Responses to Microsoft's First Set of Interrogatories and Requests for Production (Nos. 1, 2, 4, 8) | | | | x | |
| 1267 | 11/08/2011 Motorola Mobility's Second Supplemental Responses to Microsoft's First Set of Interrogatories  (Nos. 1, 7, 9, 11) | | | | x | |
| 1268 | 4/13/2012 Defendant Motorola's Third Supplemental Responses to Plaintiff Microsoft Corporation's First Set of Interrogatories (Nos. 1 and 4) | | | | x | |
| 1269 | 7/18/2012 Motorola Solutions Responses to Microsoft's Second Set Of Interrogatories And Seventh Set Of Requests For Production | | | | x | |
| 1270 | 8/17/2012 Motorola Solutions, Inc.'s Supplemental Response to Microsoft's Interrogatory No. 16 | | | X | | |
| 1271 | 8/17/2012 Motorola Mobility's Third Supplemental Response To Microsoft Corporation's First Set Of Interrogatories (No. 1) | | | | x | |
| 1272 | 8/17/2012 Motorola Mobility's Supplemental Responses To Microsoft's Interrogatory Nos. 9-12 | | | | x | |
| 1273 | 8/17/2012 Motorola Mobility's Supplemental Response To Microsoft's Interrogatory No. 16 | | | | x | |
| 1274 | 8/17/2012 Motorola Solutions' Supplemental Responses To Microsoft's Interrogatory Nos. 11-12 | | | | x | |
| 1275 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2012 | MS-MOTO_1823_00004077509 | MS-MOTO_1823_00004077539 | | X | |
| 1276 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2012 | MS-MOTO_1823_00004077477 | MS-MOTO_1823_00004077508 | | X | |
| 1277 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2012 | MS-MOTO_1823_00002954200 | MS-MOTO_1823_00002954228 | | X | |
| 1278 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2012 | MS-MOTO_1823_00002943861 | MS-MOTO_1823_00002943893 | | X | |
| 1279 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2011 | MS-MOTO_1823_00002938025 | MS-MOTO_1823_00002938054 | | X | |
| 1280 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2011 | MS-MOTO_1823_00002928504 | MS-MOTO_1823_00002928531 | | X | |
| 1281 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2011 | MS-MOTO_1823_00002921906 | MS-MOTO_1823_00002921940 | | X | |
| 1282 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2011 | MS-MOTO_1823_00002911198 | MS-MOTO_1823_00002911226 | | X | |
| 1283 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2011 | MS-MOTO_1823_00002899186 | MS-MOTO_1823_00002899217 | | X | |
| 1284 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2011 | MS-MOTO_1823_00002886734 | MS-MOTO_1823_00002886763 | | X | |
| 1285 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2010 | MS-MOTO_1823_00002883001 | MS-MOTO_1823_00002883033 | | X | |
| 1286 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2010 | MS-MOTO_1823_00002872840 | MS-MOTO_1823_00002872869 | | X | |
| 1287 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2010 | MS-MOTO_1823_00002852755 | MS-MOTO_1823_00002852786 | | X | |
| 1288 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2010 | MS-MOTO_1823_00002848751 | MS-MOTO_1823_00002848785 | | X | |
| 1289 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2010 | MS-MOTO_1823_00002835698 | MS-MOTO_1823_00002835729 | | X | |
| 1290 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2010 | MS-MOTO_1823_00002823511 | MS-MOTO_1823_00002823539 | | X | |
| 1291 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2009 | MS-MOTO_1823_00002815314 | MS-MOTO_1823_00002815347 | | X | |
| 1292 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2009 | MS-MOTO_1823_00002811291 | MS-MOTO_1823_00002811319 | | X | |
| 1293 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2009 | MS-MOTO_1823_00002803171 | MS-MOTO_1823_00002803201 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1294 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2009 | MS-MOTO_1823_00002795445 | MS-MOTO_1823_00002795474 | | X | |
| 1295 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2009 | MS-MOTO_1823_00002790066 | MS-MOTO_1823_00002790099 | | X | |
| 1296 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2009 | MS-MOTO_1823_00002780871 | MS-MOTO_1823_00002780902 | | X | |
| 1297 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2008 | MS-MOTO_1823_00002777971 | MS-MOTO_1823_00002778012 | | X | |
| 1298 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2008 | MS-MOTO_1823_00002766895 | MS-MOTO_1823_00002766923 | | X | |
| 1299 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2008 | MS-MOTO_1823_00002759230 | MS-MOTO_1823_00002759268 | | X | |
| 1300 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2008 | MS-MOTO_1823_00002752260 | MS-MOTO_1823_00002752298 | | X | |
| 1301 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2008 | MS-MOTO_1823_00002747149 | MS-MOTO_1823_00002747185 | | X | |
| 1302 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2008 | MS-MOTO_1823_00002741648 | MS-MOTO_1823_00002741675 | | X | |
| 1303 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2007 | MS-MOTO_1823_00002733316 | MS-MOTO_1823_00002733344 | | X | |
| 1304 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2007 | MS-MOTO_1823_00002723057 | MS-MOTO_1823_00002723092 | | X | |
| 1305 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2007 | MS-MOTO_1823_00002715733 | MS-MOTO_1823_00002715755 | | X | |
| 1306 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2007 | MS-MOTO_1823_00002706358 | MS-MOTO_1823_00002706387 | | X | |
| 1307 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2007 | MS-MOTO_1823_00002695973 | MS-MOTO_1823_00002695997 | | X | |
| 1308 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2007 | MS-MOTO_1823_00002696326 | MS-MOTO_1823_00002696352 | | X | |
| 1309 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2006 | MS-MOTO_1823_00004078480 | MS-MOTO_1823_00004078665 | | X | |
| 1310 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2006 | MS-MOTO_1823_00004078666 | MS-MOTO_1823_00004078868 | | X | |
| 1311 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2006 | MS-MOTO_1823_00002659704 | MS-MOTO_1823_00002659735 | | X | |
| 1312 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2006 | MS-MOTO_1823_00002648683 | MS-MOTO_1823_00002648705 | | X | |
| 1313 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2006 | MS-MOTO_1823_00002640883 | MS-MOTO_1823_00002640908 | | X | |
| 1314 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2006 | MS-MOTO_1823_00002632667 | MS-MOTO_1823_00002632687 | | X | |
| 1315 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2005 | MS-MOTO_1823_00002624808 | MS-MOTO_1823_00002624826 | | X | |
| 1316 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2005 | MS-MOTO_1823_00002617953 | MS-MOTO_1823_00002617972 | | X | |
| 1317 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2005 | MS-MOTO_1823_00002612600 | MS-MOTO_1823_00002612627 | | X | |
| 1318 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2005 | MS-MOTO_1823_00002600021 | MS-MOTO_1823_00002600044 | | X | |
| 1319 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2005 | MS-MOTO_1823_00002597127 | MS-MOTO_1823_00002597148 | | X | |
| 1320 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2005 | MS-MOTO_1823_00002590093 | MS-MOTO_1823_00002590110 | | X | |
| 1321 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2004 | MS-MOTO_1823_00002586423 | MS-MOTO_1823_00002586448 | | X | |
| 1322 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2004 | MS-MOTO_1823_00002580788 | MS-MOTO_1823_00002580813 | | X | |
| 1323 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2004 | MS-MOTO_1823_00002561271 | MS-MOTO_1823_00002561297 | | X | |
| 1324 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2004 | MS-MOTO_1823_00002556853 | MS-MOTO_1823_00002556874 | | X | |
| 1325 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2004 | MS-MOTO_1823_00002553216 | MS-MOTO_1823_00002553248 | | X | |
| 1326 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2004 | MS-MOTO_1823_00002548334 | MS-MOTO_1823_00002548360 | | X | |
| 1327 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2003 | MS-MOTO_1823_00002544726 | MS-MOTO_1823_00002544751 | | X | |
| 1328 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2003 | MS-MOTO_1823_00002540069 | MS-MOTO_1823_00002540087 | | X | |
| 1329 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2003 | MS-MOTO_1823_00002536780 | MS-MOTO_1823_00002536800 | | X | |
| 1330 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2003 | MS-MOTO_1823_00004078125 | MS-MOTO_1823_00004078336 | | X | |
| 1331 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2003 | MS-MOTO_1823_00004077903 | MS-MOTO_1823_00004078081 | | X | |
| 1332 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2003 | MS-MOTO_1823_00004077716 | MS-MOTO_1823_00004077902 | | X | |
| 1333 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2002 | MS-MOTO_1823_00004078337 | MS-MOTO_1823_00004078479 | | X | |
| 1334 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2002 | MS-MOTO_1823_00002532412 | MS-MOTO_1823_00002532432 | | X | |
| 1335 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2002 | MS-MOTO_1823_00002531175 | MS-MOTO_1823_00002531248 | | X | |
| 1336 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2002 | MS-MOTO_1823_00002529656 | MS-MOTO_1823_00002529716 | | X | |
| 1337 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2002 | MS-MOTO_1823_00002526681 | MS-MOTO_1823_00002526740 | | X | |
| 1338 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2002 | MS-MOTO_1823_00002524918 | MS-MOTO_1823_00002524966 | | X | |
| 1339 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2001 | MS-MOTO_1823_00002522203 | MS-MOTO_1823_00002522226 | | X | |
| 1340 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2001 | MS-MOTO_1823_00002519367 | MS-MOTO_1823_00002519391 | | X | |
| 1341 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2001 | MS-MOTO_1823_00002516937 | MS-MOTO_1823_00002516956 | | X | |
| 1342 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2001 | MS-MOTO_1823_00002515882 | MS-MOTO_1823_00002515903 | | X | |
| 1343 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2001 | MS-MOTO_1823_00002514146 | MS-MOTO_1823_00002514161 | | X | |
| 1344 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 2000 | MS-MOTO_1823_00002506176 | MS-MOTO_1823_00002506196 | | X | |
| 1345 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 2000 | MS-MOTO_1823_00002505034 | MS-MOTO_1823_00002505058 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1346 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 2000 | MS-MOTO_1823_00002503763 | MS-MOTO_1823_00002503780 | | X | |
| 1347 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 2000 | MS-MOTO_1823_00002503013 | MS-MOTO_1823_00002503026 | | X | |
| 1348 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 2000 | MS-MOTO_1823_00004078082 | MS-MOTO_1823_00004078124 | | X | |
| 1349 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 2000 | MS-MOTO_1823_00002501583 | MS-MOTO_1823_00002501595 | | X | |
| 1350 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1999 | MS-MOTO_1823_00002495562 | MS-MOTO_1823_00002495577 | | X | |
| 1351 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1999 | MS-MOTO_1823_00002500229 | MS-MOTO_1823_00002500242 | | X | |
| 1352 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1999 | MS-MOTO_1823_00002500307 | MS-MOTO_1823_00002500323 | | X | |
| 1353 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1999 | MS-MOTO_1823_00002499120 | MS-MOTO_1823_00002499135 | | X | |
| 1354 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1999 | MS-MOTO_1823_00002495244 | MS-MOTO_1823_00002495255 | | X | |
| 1355 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1999 | MS-MOTO_1823_00002498215 | MS-MOTO_1823_00002498226 | | X | |
| 1356 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1998 | MS-MOTO_1823_00002497755 | MS-MOTO_1823_00002497766 | | X | |
| 1357 | IEEE 802.11 WLAN Working Group Meeting Minutes, October 1998 | MS-MOTO_1823_00002493932 | MS-MOTO_1823_00002493945 | | X | |
| 1358 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1998 | MS-MOTO_1823_00002494154 | MS-MOTO_1823_00002494166 | | X | |
| 1359 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1998 | MS-MOTO_1823_00002489005 | MS-MOTO_1823_00002489027 | | X | |
| 1360 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1998 | MS-MOTO_1823_00002491213 | MS-MOTO_1823_00002491225 | | X | |
| 1361 | IEEE 802.11 WLAN Working Group Meeting Minutes, April 1998 | MS-MOTO_1823_00002489632 | MS-MOTO_1823_00002489637 | | X | |
| 1362 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1998 | MS-MOTO_1823_00002493189 | MS-MOTO_1823_00002493202 | | X | |
| 1363 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1998 | MS-MOTO_1823_00002487264 | MS-MOTO_1823_00002487278 | | X | |
| 1364 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1997 | MS-MOTO_1823_00002486235 | MS-MOTO_1823_00002486249 | | X | |
| 1365 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1997 | MS-MOTO_1823_00004077702 | MS-MOTO_1823_00004077703 | | X | |
| 1366 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1997 | MS-MOTO_1823_00002484083 | MS-MOTO_1823_00002484094 | | X | |
| 1367 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1997 | MS-MOTO_1823_00004077698 | MS-MOTO_1823_00004077701 | | X | |
| 1368 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1997 | MS-MOTO_1823_00002484322 | MS-MOTO_1823_00002484332 | | X | |
| 1369 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1997 | MS-MOTO_1823_00004077684 | MS-MOTO_1823_00004077697 | | X | |
| 1370 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1996 | MS-MOTO_1823_00002476232 | MS-MOTO_1823_00002476250 | | X | |
| 1371 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1996 | MS-MOTO_1823_00002477914 | MS-MOTO_1823_00002477938 | | X | |
| 1372 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1996 | MS-MOTO_1823_00002477626 | MS-MOTO_1823_00002477649 | | X | |
| 1373 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1996 | MS-MOTO_1823_00002475292 | MS-MOTO_1823_00002475319 | | X | |
| 1374 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1996 | MS-MOTO_1823_00002477383 | MS-MOTO_1823_00002477405 | | X | |
| 1375 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1995 | MS-MOTO_1823_00002470649 | MS-MOTO_1823_00002470670 | | X | |
| 1376 | IEEE 802.11 WLAN Working Group Meeting Minutes, August/ September 1995 | MS-MOTO_1823_00002475121 | MS-MOTO_1823_00002475130 | | X | |
| 1377 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1995 | MS-MOTO_1823_00002470340 | MS-MOTO_1823_00002470370 | | X | |
| 1378 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1995 | MS-MOTO_1823_00002472989 | MS-MOTO_1823_00002473005 | | X | |
| 1379 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1995 | MS-MOTO_1823_00002472527 | MS-MOTO_1823_00002472543 | | X | |
| 1380 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1995 | MS-MOTO_1823_00004077704 | MS-MOTO_1823_00004077715 | | X | |
| 1381 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1994 | MS-MOTO_1823_00002467425 | MS-MOTO_1823_00002467455 | | X | |
| 1382 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1994 | MS-MOTO_1823_00002466915 | MS-MOTO_1823_00002466935 | | X | |
| 1383 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1994 | MS-MOTO_1823_00002466688 | MS-MOTO_1823_00002466711 | | X | |
| 1384 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1994 | MS-MOTO_1823_00002466390 | MS-MOTO_1823_00002466433 | | X | |
| 1385 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1994 | MS-MOTO_1823_00002465670 | MS-MOTO_1823_00002465693 | | X | |
| 1386 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1993 | MS-MOTO_1823_00002464249 | MS-MOTO_1823_00002464277 | | X | |
| 1387 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1993 | MS-MOTO_1823_00002463874 | MS-MOTO_1823_00002463891 | | X | |
| 1388 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1993 | MS-MOTO_1823_00004079451 | MS-MOTO_1823_00004079474 | | X | |
| 1389 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1993 | MS-MOTO_1823_00002463577 | MS-MOTO_1823_00002463595 | | X | |
| 1390 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1993 | MS-MOTO_1823_00002464484 | MS-MOTO_1823_00002464490 | | X | |
| 1391 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1993 | MS-MOTO_1823_00004077664 | MS-MOTO_1823_00004077683 | | X | |
| 1392 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1992 | MS-MOTO_1823_00002462132 | MS-MOTO_1823_00002462158 | | X | |
| 1393 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1992 | MS-MOTO_1823_00002463047 | MS-MOTO_1823_00002463068 | | X | |
| 1394 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1992 | MS-MOTO_1823_00002462877 | MS-MOTO_1823_00002462896 | | X | |
| 1395 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1992 | MS-MOTO_1823_00002462477 | MS-MOTO_1823_00002462494 | | X | |
| 1396 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1992 | MS-MOTO_1823_00002462389 | MS-MOTO_1823_00002462391 | | X | |
| 1397 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1992 | MS-MOTO_1823_00002462273 | MS-MOTO_1823_00002462288 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1398 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1991 | MS-MOTO_1823_00002461188 | MS-MOTO_1823_00002461207 | | X | |
| 1399 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1991 | MS-MOTO_1823_00004077618 | MS-MOTO_1823_00004077663 | | X | |
| 1400 | IEEE 802.11 WLAN Working Group Meeting Minutes, July 1991 | MS-MOTO_1823_00004077579 | MS-MOTO_1823_00004077617 | | | X |
| 1401 | IEEE 802.11 WLAN Working Group Meeting Minutes, May 1991 | MS-MOTO_1823_00004077540 | MS-MOTO_1823_00004077578 | | X | |
| 1402 | IEEE 802.11 WLAN Working Group Meeting Minutes, March 1991 | MS-MOTO_1823_00002460747 | MS-MOTO_1823_00002460857 | | X | |
| 1403 | IEEE 802.11 WLAN Working Group Meeting Minutes, January 1991 | MS-MOTO_1823_00002460029 | MS-MOTO_1823_00002460059 | | X | |
| 1404 | IEEE 802.11 WLAN Working Group Meeting Minutes, November 1990 | MS-MOTO_1823_00002459812 | MS-MOTO_1823_00002459842 | | X | |
| 1405 | IEEE 802.11 WLAN Working Group Meeting Minutes, September 1990 | MS-MOTO_1823_00002459728 | MS-MOTO_1823_00002459748 | | X | |
| 1406 | 8/24/2012 Notice of Commission Decision Finding No Violation of Section 337 as to Three Patents and Remanding the Investigation to the ALJ as to One Patent (ITC Investigation No. 337-TA-745) | MS-MOTO_1823_00004079305 | MS-MOTO_1823_00004079309 | | x | |
| 1407 | Heiman, Fred et al., Symbol Technologies, Inc. Intellectual Property Statement on the Symbol Proposals, IEEE, 11/08/1993 | MS-MOTO_1823_00002456909 | MS-MOTO_1823_00002456909 | X | | |
| 1408 | Bott, E. "Windows 7 Inside Out", Microsoft Press 2010 | | | | | X |
| 1409 | Russinovich, M. "Windows Internal Part 1", Microsoft Press, 6th Ed., 2012 | | | | | X |
| 1410 | Loguidice, B. "My Xbox: Xbox 360, Kinect, and Xbox LIVE", Que Publishing 2012 | | | | | X |
| 1411 | US 7263232 | MS-MOTO_1823_00004043051 | MS-MOTO_1823_00004043095 | X | | |
| 1412 | Yeh, Brian T., "An Overview of the 'Patent Trolls' Debate", Congressional Research Service, R42668, Aug. 20, 2012 | MS-MOTO_1823_00004077454 | MS-MOTO_1823_00004077476 | | X | |
| 1413 | 8/05/2011 Letter from Mills to Clark RE Patent Standards Workshop, Project No. P11 1204 (RBX 123C from ITC 337-TA-752) | MS-MOTO_1823_00002274196 | MS-MOTO_1823_00002274205 | | | X |
| 1414 | Notice of Proposals to Engage in Permissible Nonbanking Activities or to Acquire Companies that are Engaged in Permissible Nonbanking Activities, Fed. Reg. 28036, Vol. 76, No. 93 (May 13, 2011) (Exhibit 29 to Simcoe Deposition, 08/29/2012) | | | | X | |
| 1415 | Motorola Spreadsheet detailing H.264 Royalty Units | MOTM_WASH1823_0602241 | MOTM_WASH1823_0602241 | X | | |
| 1416 | Motorola Spreadsheet detailing 802.11 Units | MOTM_WASH1823_0602242 | MOTM_WASH1823_0602242 | X | | |
| 1417 | Motorola Spreadsheet detailing 802.11 and H.264 sales (1) | MOTM_WASH1823_0602245 | MOTM_WASH1823_0602245 | X | | |
| 1418 | Motorola Spreadsheet detailing H.264 Revenue | MOTM_WASH1823_0602246 | MOTM_WASH1823_0602246 | X | | |
| 1419 | Motorola Spreadsheet detailing 802.11 and H.264 Products | MOTM_WASH1823_0602247 | MOTM_WASH1823_0602247 | X | | |
| 1420 | Motorola Spreadsheet detailing H.264 Support | MOTM_WASH1823_0602248 | MOTM_WASH1823_0602248 | X | | |
| 1421 | Motorola Spreadsheet detailing 802.11 and H.264 sales (2) | MOTM_WASH1823_0602249 | MOTM_WASH1823_0602249 | X | | |
| 1422 | Motorola Spreadsheet detailing Mesh Sales (data as of 7/10/2012) | MOTS_1823_0151430 | MOTS_1823_0151430 | X | | |
| 1423 | Motorola Spreadsheet detailing Mesh Sales | MOTS_1823_0151431 | MOTS_1823_0151431 | X | | |
| 1424 | Motorola Spreadsheet detailing Sales | MOTS_1823_0151435 | MOTS_1823_0151435 | X | | |
| 1425 | Motorola Spreadsheet detailing Revenue | MOTS_1823_0151436 | MOTS_1823_0151436 | X | | |
| 1426 | Motorola Spreadsheet detailing Shipments (1) | MOTS_1823_0151468 | MOTS_1823_0151468 | X | | |
| 1427 | Motorola Spreadsheet detailing Shipments (2) | MOTS_1823_0151469 | MOTS_1823_0151469 | | X | |
| 1428 | Spreadsheet reflecting 2003-2010 U.S. and Global financial data for Mobile Devices Segment (CX-684C; ITC Inv. No. 337-TA-752) | MOTM_ITC 0692735 | MOTM_ITC 0692735 | | X | |
| 1429 | Spreadsheet reflecting U.S. revenues and units sold for Motorola/MMI (CX-702C; ITC Inv. No. 377-TA-752) | MOTM_ITC 0692764 | MOTM_ITC 0692764 | | X | |
| 1430 | Spreadsheet reflecting global manufacturing costs for the Droid X and Droid 2 (CX-689C; ITC Inv. No. 337-TA-752) | MOTM_ITC 0690611 | MOTM_ITC 0690611 | | X | |
| 1431 | Spreadsheet titled "Motorola/ Motorola Mobility Summary of License Agreements involving at least One Patent-in-Suit" (Exhibit 3 to Gregory Leonard Expert Report (CX-544C; ITC Inv. No. 337-TA-752)) | MS-MOTO_1823_00004078975 | MS-MOTO_1823_00004078979 | | x | |
| 1432 | VCEG Meeting Minutes, Portland, June 1997 | MS-MOTO_1823_00003802228 | MS-MOTO_1823_00003802275 | X | | |
| 1433 | VCEG Meeting Minutes, Sunriver, September 1997 | MS-MOTO_1823_00003804080 | MS-MOTO_1823_00003804116 | X | | |
| 1434 | VCEG Meeting Minutes, Elbsee, December 1997 | MS-MOTO_1823_00003805507 | MS-MOTO_1823_00003805534 | X | | |
| 1435 | VCEG Meeting Minutes, Tampere, April 1998 | MS-MOTO_1823_00003806895 | MS-MOTO_1823_00003806930 | X | | |
| 1436 | VCEG Meeting Minutes, Whistler, July 1998 | MS-MOTO_1823_00003807539 | MS-MOTO_1823_00003807569 | X | | |
| 1437 | VCEG Meeting Minutes, Seoul, November 1998 | MS-MOTO_1823_00003808149 | MS-MOTO_1823_00003808189 | X | | |
| 1438 | VCEG Meeting Minutes, Monterey, February 1999 | MS-MOTO_1823_00003809354 | MS-MOTO_1823_00003809388 | X | | |
| 1439 | VCEG Meeting Minutes, Berlin, August 1999 | MS-MOTO_1823_00003810270 | MS-MOTO_1823_00003810302 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1440 | VCEG Meeting Minutes, RedBank, October 1999 | MS-MOTO_1823_00003811099 | MS-MOTO_1823_00003811138 | X | | |
| 1441 | VCEG Meeting Minutes, Portland, August 2000 | MS-MOTO_1823_00003699053 | MS-MOTO_1823_00003699092 | X | | |
| 1442 | VCEG Meeting Minutes, Elbsee, January 2001 | MS-MOTO_1823_00003700683 | MS-MOTO_1823_00003700727 | X | | |
| 1443 | VCEG Meeting Minutes, Austin, April 2001 | MS-MOTO_1823_00003701784 | MS-MOTO_1823_00003701817 | X | | |
| 1444 | VCEG Meeting Minutes, Santa Barbara, September 2001, available at wftp3.itu.int/av-arch/video-site/0109.../VCEG-N88d1.doc | MS-MOTO_1823_00003703477 | MS-MOTO_1823_00003703528 | X | | |
| 1445 | JVT Meeting Minutes, Pattaya, December 2001 | MS-MOTO_1823_00002972051 | MS-MOTO_1823_00002972055 | X | | |
| 1446 | JVT Meeting Minutes, Geneva, January 2002 | MS-MOTO_1823_00002982274 | MS-MOTO_1823_00002982324 | X | | |
| 1447 | JVT Meeting Minutes, Fairfax, May 2002 | MS-MOTO_1823_00002997034 | MS-MOTO_1823_00002997084 | X | | |
| 1448 | JVT Meeting Minutes, Klagenfurt, July 2002 | MS-MOTO_1823_00002996974 | MS-MOTO_1823_00002997033 | X | | |
| 1449 | JVT Meeting Minutes, Geneva, October 2002 | MS-MOTO_1823_00003013686 | MS-MOTO_1823_00003013723 | X | | |
| 1450 | JVT Meeting Minutes, Awaji, December 2002 | MS-MOTO_1823_00003035874 | MS-MOTO_1823_00003035910 | X | | |
| 1451 | JVT Meeting Minutes, Pattaya, March 2003 | MS-MOTO_1823_00003042775 | MS-MOTO_1823_00003042796 | X | | |
| 1452 | JVT Meeting Minutes, Geneva, May 2003 | MS-MOTO_1823_00003053999 | MS-MOTO_1823_00003054015 | X | | |
| 1453 | JVT Meeting Minutes, San Diego, September 2003 | MS-MOTO_1823_00003053966 | MS-MOTO_1823_00003053981 | X | | |
| 1454 | JVT Meeting Minutes, Waikoloa, December 2003 | MS-MOTO_1823_00003056142 | MS-MOTO_1823_00003056157 | X | | |
| 1455 | JVT Meeting Minutes, Munich, March 2004 | MS-MOTO_1823_00003062861 | MS-MOTO_1823_00003062887 | X | | |
| 1456 | JVT Meeting Minutes, Redmond, July 2004 | MS-MOTO_1823_00003068134 | MS-MOTO_1823_00003068153 | X | | |
| 1457 | JVT Meeting Minutes, Palma, October 2004 | MS-MOTO_1823_00002266374 | MS-MOTO_1823_00002266386 | X | | |
| 1458 | JVT Meeting Minutes, Hong Kong, January 2005 | MS-MOTO_1823_00003080788 | MS-MOTO_1823_00003080800 | X | | |
| 1459 | JVT Meeting Minutes, Busan, April 2005 | MS-MOTO_1823_00003087123 | MS-MOTO_1823_00003087164 | X | | |
| 1460 | JVT Meeting Minutes, Poznan, July 2005 | MS-MOTO_1823_00003123052 | MS-MOTO_1823_00003123094 | X | | |
| 1461 | JVT Meeting Minutes, Nice, October 2005 | MS-MOTO_1823_00003122984 | MS-MOTO_1823_00003123022 | X | | |
| 1462 | JVT Meeting Minutes, Bangkok, January 2006 | MS-MOTO_1823_00003168094 | MS-MOTO_1823_00003168146 | X | | |
| 1463 | JVT Meeting Minutes, Geneva, March 2006 | MS-MOTO_1823_00003221563 | MS-MOTO_1823_00003221598 | X | | |
| 1464 | JVT Meeting Minutes, Klagenfurt, July 2006 | MS-MOTO_1823_00003266775 | MS-MOTO_1823_00003266829 | X | | |
| 1465 | JVT Meeting Minutes, Hangzhou, October 2006 | MS-MOTO_1823_00003312612 | MS-MOTO_1823_00003312700 | X | | |
| 1466 | JVT Meeting Minutes, Marrakech, January 2007 | MS-MOTO_1823_00003394882 | MS-MOTO_1823_00003394964 | X | | |
| 1467 | JVT Meeting Minutes, San Jose, April 2007 | MS-MOTO_1823_00003474663 | MS-MOTO_1823_00003474765 | X | | |
| 1468 | JVT Meeting Minutes, Geneva, June 2007 | MS-MOTO_1823_00003541709 | MS-MOTO_1823_00003541788 | X | | |
| 1469 | JVT Meeting Minutes, Shenzhen, October 2007 | MS-MOTO_1823_00003588619 | MS-MOTO_1823_00003588710 | X | | |
| 1470 | JVT Meeting Minutes, Antalya, January 2008 | MS-MOTO_1823_00003616096 | MS-MOTO_1823_00003616139 | X | | |
| 1471 | JVT Meeting Minutes, Hannover, July 2008 | MS-MOTO_1823_00003633363 | MS-MOTO_1823_00003633400 | X | | |
| 1472 | JVT Meeting Minutes, Busan, October 2008 | MS-MOTO_1823_00003648414 | MS-MOTO_1823_00003648439 | X | | |
| 1473 | JVT Meeting Minutes, Geneva, February 2009 | MS-MOTO_1823_00003656006 | MS-MOTO_1823_00003656032 | X | | |
| 1474 | Video file: CAMP_MOT_MBAFF_L30.26L | MOTM_WASH1823_0420057 | MOTM_WASH1823_0420057 | X | | |
| 1475 | PC Magazine webpage re: streaming Hulu Plus (http://www.pcmag.com/article2/0,2817,2366593,00.asp) | MS-MOTO_1823_00005240668 | MS-MOTO_1823_00005240671 | | X | |
| 1476 | Source Code (h264Encoder\encoder\EntropyCoder.cpp) | MS-MOTO_1823_SOURCE_CODE_003540 | MS-MOTO_1823_SOURCE_CODE_003550 | | X | |
| 1477 | US 5144423 | MS-MOTO_1823_00004071321 | MS-MOTO_1823_00004071345 | X | | |
| 1478 | 4/10/2012 Claim Construction Order, Microsoft v. Motorola, No. C10-1823-JLR, W.D. Washington (Dkt. 258) | | | | x | |
| 1479 | ITU-T "ITU-T Reccomendation H.262" July 1995 | MS-MOTO_1823_00000717710 | MS-MOTO_1823_00000717920 | X | | |
| 1480 | 9/25/2011 Direct Testimony of Naveen Thumpudi (RX-386C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004033626 | MS-MOTO_1823_00004033630 | | x | |
| 1481 | 3/22/2012 Declaration of Peter Chrocziel re: General Instrument v. Microsoft German lawsuits | MS-MOTO_1823_00005240063 | MS-MOTO_1823_00005240070 | | X | |
| 1482 | Microsoft "DirectX Frequently Asked Questions" (http://msdn.microsoft.com/library/ee416788(VS.85).aspx) | MS-MOTO_1823_00005242465 | MS-MOTO_1823_00005242489 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1483 | Microsoft "TV signals that are supported by Windows Media Center" (http://windows.microsoft.com/en-US/windows-vista/TV-signals-that-aresupported-by-Windows-Media-Center) | MS-MOTO_1823_00005242526 | MS-MOTO_1823_00005242527 | | X | |
| 1484 | Microsoft "Watch TV in Windows Media Center" (http://windows.microsoft.com/enus/windows-vista/Watch-TV-in-Windows-Media-Center) | MS-MOTO_1823_00005242528 | MS-MOTO_1823_00005242531 | | X | |
| 1485 | Microsoft "What Should I know before adding TV tunders to use with Windows Media Center?" (http://windows.microsoft.com/enus/windows-vista/What-should-I-knowbefore-adding-TV-tuners-to-use-with-Windows-Media-Center) | MS-MOTO_1823_00005242532 | MS-MOTO_1823_00005242533 | | X | |
| 1486 | Microsoft "TV on your computer: Understanding TV signals and TV tuners" (http://windows.microsoft.com/en-US/windows-vista/TV-on-yourcomputer-Understanding-TV-signals-and-TV-tuners) | MS-MOTO_1823_00005242524 | MS-MOTO_1823_00005242525 | | X | |
| 1487 | Microsoft "What is Windows Embedded" (http://www.microsoft.com/windowsembedded/en-us/evaluate/what-is-windowsembedded.aspx) | MS-MOTO_1823_00005240657 | MS-MOTO_1823_00005240658 | | X | |
| 1488 | Microsoft "World of Windows Embedded Devices" (http://www.microsoft.com/windowsembedded/en-us/evaluate/world-of-windowsembedded-devices.aspx) | MS-MOTO_1823_00005240659 | MS-MOTO_1823_00005240659 | | X | |
| 1489 | Adobe "Adobe Flash Player ActiveX Control Registry Settings (Windows Embedded Compact 7)" (http://msdn.microsoft.com/enus/library/gg469865.aspx) | MOTM_WASH1823_0602988 | MOTM_WASH1823_0602990 | X | | |
| 1490 | US 5068724 | MS-MOTO_1823_00004079310 | MS-MOTO_1823_00004079319 | X | | |
| 1491 | Afterdawn "DVD-Video Information" http://www.afterdawn.com/glossary/term.cfm/dvd-video | MS-MOTO_1823_00004041538 | MS-MOTO_1823_00004041538 | | X | |
| 1492 | US 5910827 | MS-MOTO_1823_00005243944 | MS-MOTO_1823_00005243957 | X | | |
| 1493 | Curriculum Vitae of Michael Orchard (Exhibit A to Opening Expert Report of Michael Orchard) | | | | X | |
| 1494 | 6/14/2010 Microsoft's Responses to Motorola's 3rd Interrogatories and 7th Requests for Production (w. Exhibits) (Exhibit F to Opening Expert Report of Michael Orchard) | | | | X | |
| 1495 | 12/26/1996 "FCC Adopts DTV Standard" MM Docket No. 87-268 | MS-MOTO_1823_00004041531 | MS-MOTO_1823_00004041531 | | X | |
| 1496 | Wiki "SoC 2010 IMacroblock adaptive frame field interlacing" (http://wiki.videolan.org/SoC 201 OIMacroblock_ adaptive Jframe field_interlacing) | MS-MOTO_1823_00004041629 | MS-MOTO_1823_00004041630 | X | | |
| 1497 | 1/10/2012 Hearing Transcript (ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004033631 | MS-MOTO_1823_00004033822 | | x | |
| 1498 | 1/19/2012 Hearing Transcript (ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00005238889 | MS-MOTO_1823_00005238973 | | x | |
| 1499 | Microsoft "About MFTs" (http://msdn.microsoft.com/en-us/library/windows/desktop/bb250382(d=printer,v=vs.85).aspx) | MS-MOTO_1823_00005240583 | MS-MOTO_1823_00005240585 | | X | |
| 1500 | Microsoft "DirectX Developer Center" (http://msdn.microsoft.com/en-us/directx/aa937781.aspx) | MS-MOTO_1823_00005240586 | MS-MOTO_1823_00005240586 | | X | |
| 1501 | Microsoft "Microsoft Media Foundation" (http://msdn,microsoft, coml en -us/li brary Iwindowsl desktop/ms694197 ( d=printer, Y=YS, 8 5) ,aspx) | MS-MOTO_1823_00005240653 | MS-MOTO_1823_00005240654 | | X | |
| 1502 | Microsoft "Media Foundation Programming Guide" (http://msdn.microsoft.com/en-us/library/ms697062(d=printer,v=vs.S5) | MS-MOTO_1823_00005240662 | MS-MOTO_1823_00005240664 | | X | |
| 1503 | Microsoft "Supported Media Formats in Media Foundation" (http://msdn.microsoft.com/ en-us/library/windows/desktop/dd757927( d=printer, y=ys. 85).aspx) | MS-MOTO_1823_00005240665 | MS-MOTO_1823_00005240667 | X | | |
| 1504 | Motorola "Motorola Driving Bandwidth Savings for U-verse TV" 2010 | MS-MOTO_1823_00005240764 | MS-MOTO_1823_00005240766 | | X | |
| 1505 | Comparing the Language of U.S. Patent No. 6563953 (Claims 12, 17) to the H.264/AVC Standard (Early Near-final Draft from 2003) | MS-MOTO 1823 00004074066 | MS-MOTO 1823 00004074067 | | X | |
| 1506 | Comparing the Language of U.S. Patent No. 6735345 (Claims 12, 17) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074068 | MS-MOTO 1823 00004074069 | | X | |
| 1507 | Comparing the Language of U.S. Patent No. 6882685 (Claim 15) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074070 | MS-MOTO 1823 00004074070 | | X | |
| 1508 | Comparing the Language of U.S. Patent No. 6912584 (Claim 13) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074071 | MS-MOTO 1823 00004074072 | | X | |
| 1509 | Comparing the Language of U.S. Patent No. 7024097 (Claim 1) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074073 | MS-MOTO 1823 00004074076 | | X | |
| 1510 | Comparing the Language of U.S. Patent No. 7106797 (Claim 1) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074077 | MS-MOTO 1823 00004074078 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1511 | Comparing the Language of U.S. Patent No. 7116830 (Claim 12) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074079 | MS-MOTO 1823 00004074080 | | X | |
| 1512 | Comparing the Language of U.S. Patent No. 7120197 (Claim 1) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074081 | MS-MOTO 1823 00004074082 | | X | |
| 1513 | Comparing the Language of U.S. Patent No. 7142775 (Claim 1) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074083 | MS-MOTO 1823 00004074085 | | X | |
| 1514 | Comparing the Language of U.S. Patent No. 7149247 (Claim 8) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074086 | MS-MOTO 1823 00004074087 | | X | |
| 1515 | Comparing the Language of U.S. Patent No. 7155055 (Claims 1, 9) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074088 | MS-MOTO 1823 00004074091 | | X | |
| 1516 | Comparing the Language of U.S. Patent No. 7162091 (Claim 17) to the H.264/AVC Standard (May 2003 Version) | MS-MOTO 1823 00004074092 | MS-MOTO 1823 00004074094 | | X | |
| 1517 | Comparing the Language of U.S. Patent No. 7167633 (Claim 13) to the H.264/AVC Standard (September 2008 Version | MS-MOTO 1823 00004074095 | MS-MOTO 1823 00004074097 | | X | |
| 1518 | Comparing the Language of U.S. Patent No. 7171107 (Claim 6) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074098 | MS-MOTO 1823 00004074102 | | X | |
| 1519 | Comparing the Language of U.S. Patent No. 7181072 (Claim 10) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074103 | MS-MOTO 1823 00004074106 | | X | |
| 1520 | Comparing the Language of U.S. Patent No. 7242437 (Claim 19) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074107 | MS-MOTO 1823 00004074108 | | X | |
| 1521 | Comparing the Language of U.S. Patent No. 7248740 (Claim 1) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074109 | MS-MOTO 1823 00004074111 | | X | |
| 1522 | Comparing the Language of U.S. Patent No. 7248779 (Claim 21) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074112 | MS-MOTO 1823 00004074114 | | X | |
| 1523 | Comparing the Language of U.S. Patent No. 7263232 (Claim 1) to the H.264/AVC Standard (March 2005 Version) | MS-MOTO 1823 00004074115 | MS-MOTO 1823 00004074117 | | X | |
| 1524 | Comparing the Language of U.S. Patent No. 7266149 (Claim 43) to the H.264/AVC Standard (March 2005 Version) | MS-MOTO 1823 00004074118 | MS-MOTO 1823 00004074119 | | X | |
| 1525 | Comparing the Language of U.S. Patent No. 7271849 (Claim 5) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074120 | MS-MOTO 1823 00004074122 | | X | |
| 1526 | Comparing the Language of U.S. Patent No. 7274407 (Claim 10) to the H.264/AVC Standard (September 2008 Version | MS-MOTO 1823 00004074123 | MS-MOTO 1823 00004074124 | | X | |
| 1527 | Comparing the Language of U.S. Patent No. 7280700 (Claim 9) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074125 | MS-MOTO 1823 00004074127 | | X | |
| 1528 | Comparing the Language of U.S. Patent No. 7286189 (Claim 21) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074128 | MS-MOTO 1823 00004074130 | | X | |
| 1529 | Comparing the Language of U.S. Patent No. 7289673 (Claim 1) to the H.264/AVC Standard (March 2005 Version) | MS-MOTO 1823 00004074131 | MS-MOTO 1823 00004074132 | | X | |
| 1530 | Comparing the Language of U.S. Patent No. 7379607 (Claim 4) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074133 | MS-MOTO 1823 00004074134 | | X | |
| 1531 | Comparing the Language of U.S. Patent No. 7505485 (Claim 12) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074135 | MS-MOTO 1823 00004074136 | | X | |
| 1532 | Comparing the Language of U.S. Patent No. 7577305 (Claim 14) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074137 | MS-MOTO 1823 00004074139 | | X | |
| 1533 | Comparing the Language of U.S. Patent No. 7593466 (Claim 1) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074140 | MS-MOTO 1823 00004074143 | | X | |
| 1534 | Comparing the Language of U.S. Patent No. 7609767 (Claim 33) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074144 | MS-MOTO 1823 00004074145 | | X | |
| 1535 | Comparing the Language of U.S. Patent No. 7633551 (Claim 8) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074146 | MS-MOTO 1823 00004074150 | | X | |
| 1536 | Comparing the Language of U.S. Patent No. 7646810 (Claim 6) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074151 | MS-MOTO 1823 00004074153 | | X | |
| 1537 | Comparing the Language of U.S. Patent No. 7646816 (Claim 25) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074154 | MS-MOTO 1823 00004074157 | | X | |
| 1538 | Comparing the Language of U.S. Patent No. 7839895 (Claim 9) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074158 | MS-MOTO 1823 00004074160 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1539 | Comparing the Language of U.S. Patent No. 7839928 (Claim 1) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074161 | MS-MOTO 1823 00004074162 | | X | |
| 1540 | Comparing the Language of U.S. Patent No. 7881371 (Claim 1) to the H.264/AVC Standard (September 2008 Version) | MS-MOTO 1823 00004074163 | MS-MOTO 1823 00004074165 | | X | |
| 1541 | Summary Exhibit: SUMMARY OF MMI'S H.264 PATENTS | | | | | X |
| 1542 | Summary Exhibit: Schedule of VCEG and JVT Meeting Summaries | | | | | X |
| 1543 | Summary Exhibit: PROFILES OF THE H.264 STANDARD | | | | | X |
| 1544 | Summary Exhibit: Summary of known U.S. patents essential to H.264 | | | | | X |
| 1545 | Summary Exhibit: Summary of MMI's H.264 Contribution Documents (1) | | | | | X |
| 1546 | Summary Exhibit: Summary of MMI's H.264 Contribution Documents (2) | | | | | X |
| 1547 | Summary Exhibit: Summary of Microsoft Patents | | | | | X |
| 1548 | Summary Exhibit: Summary of Non-Administrative JVT Contributions by Company | | | | | X |
| 1549 | Summary Exhibit: Summary of Number of Non-Administrative JVT Contribution Documents, per Company | MS-MOTO_1823_00004078878 | MS-MOTO_1823_00004078884 | | | X |
| 1550 | Summary Exhibit: Summary of alternatives to the MMI H.264 patents | | | | | X |
| 1551 | Motorola Letter of Assurance for IEEE 802.16e (CX-602 337-TA-752) | MOTM_WASH1823_0398231 | MOTM_WASH1823_0398233 | X | | |
| 1552 | IEEE Standards Board Bylaws December 1992 | IEEE-MI-MO-028663 | IEEE-MI-MO-028675 | X | | |
| 1553 | IEEE Standards Board Bylaws December 1994 | IEEE-MI-MO-028693 | IEEE-MI-MO-028708 | | | X |
| 1554 | IEEE Standards Board Bylaws December 1995 | IEEE-MI-MO-028709 | IEEE-MI-MO-028725 | | | X |
| 1555 | IEEE Standards Board Bylaws December 1996 | IEEE-MI-MO-028726 | IEEE-MI-MO-028742 | X | | |
| 1556 | IEEE-SA Standards Board Bylaws January 1998 | IEEE-MI-MO-028820 | IEEE-MI-MO-028836 | X | | |
| 1557 | IEEE-SA Standards Board Bylaws January 1999 | IEEE-MI-MO-028837 | IEEE-MI-MO-028851 | X | | |
| 1558 | IEEE-SA Standards Board Bylaws October 1999 | IEEE-MI-MO-028919 | IEEE-MI-MO-028935 | X | | |
| 1559 | IEEE-SA Standards Board Bylaws December 2000 | IEEE-MI-MO-028743 | IEEE-MI-MO-028758 | X | | |
| 1560 | IEEE-SA Standards Board Bylaws September 2002 | IEEE-MI-MO-028936 | IEEE-MI-MO-028943 | | X | |
| 1561 | IEEE-SA Standards Board Bylaws February 2003 | IEEE-MI-MO-028776 | IEEE-MI-MO-028783 | | X | |
| 1562 | IEEE-SA Standards Board Bylaws January 2004 | IEEE-MI-MO-028852 | IEEE-MI-MO-028859 | | X | |
| 1563 | IEEE-SA Standards Board Bylaws April 2007 | IEEE-MI-MO-028625 | IEEE-MI-MO-028642 | X | | |
| 1564 | IEEE-SA Standards Board Bylaws January 2008 | IEEE-MI-MO-028883 | IEEE-MI-MO-028900 | X | | |
| 1565 | IEEE-SA Standards Board Bylaws December 2008 | IEEE-MI-MO-028759 | IEEE-MI-MO-028775 | X | | |
| 1566 | IEEE-SA Standards Board Bylaws March 2009 | IEEE-MI-MO-028901 | IEEE-MI-MO-028918 | X | | |
| 1567 | IEEE-SA Standards Board Bylaws February 2011 | IEEE-MI-MO-028799 | IEEE-MI-MO-028819 | X | | |
| 1568 | IEEE-SA Standards Board Bylaws March 2012 | MS-MOTO_1823_00004073080 | MS-MOTO_1823_00004073100 | X | | |
| 1569 | Guidelines for Implementation of ITU-T Patent Policy (2005) | MS-MOTO_1823_00004072897 | MS-MOTO_1823_00004072903 | | X | |
| 1570 | Guidelines for Implementation of the TSB Patent Policy (1999) | MS-MOTO_1823_00004078885 | MS-MOTO_1823_00004078899 | | X | |
| 1571 | Patent Statement and Licensing Declaration Form - blank | MS-MOTO_1823_00004078904 | MS-MOTO_1823_00004078905 | | X | |
| 1572 | Guidelines for Implementation of the TSB Patent Policy (2000) | MS-MOTO_1823_00004078870 | MS-MOTO_1823_00004078877 | | X | |
| 1573 | ITU "General Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Reccomendation" 2007 | MOTM_WASH1823_0092840 | MOTM_WASH1823_0092841 | | X | |
| 1574 | Guidelines for Implementation of ITU-T Patent Policy (2002) | MOTM_WASH1823_0435626 | MOTM_WASH1823_0435631 | | X | |
| 1575 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC (2012) | MOTM_WASH1823_0602801 | MOTM_WASH1823_0602824 | X | | |
| 1576 | 9/15/2003 Motorola Letter of Assurance re 802.11 Task Group E | MOTM_WASH1823_0323111 | MOTM_WASH1823_0323111 | X | | |
| 1577 | 11/22/2010 Verified Complaint, as Amended, of Motorola Mobility Inc. and General Instruments Corp,  ITC Inv. No. 337-TA-752 | | | | x | |
| 1578 | 11/10/2010 Complaint for Patent Infringement, Motorola Mobility et al v. Microsoft Corp, No. 10-cv-700, W.D. Wisconsin (Dkt. 1) | MS-MOTO_1823_00004079356 | MS-MOTO_1823_00004079368 | X | | |
| 1579 | 11/10/2010 Complaint for Patent Infringement, Motorola Mobility et al v. Microsoft Corp, No. 10-cv-699, W. D. Wisconsin (Dkt. 1) | | | X | | |
| 1580 | 7/01/2003 Email from Glanz to Brunell re MPEG LA | MS-MOTO_1823_00002354493 | MS-MOTO_1823_00002354493 | | X | |
| 1581 | MPEG LA "Meeting of AVC Essential IP Holders" 2003 | MS-MOTO_1823_00003927532 | MS-MOTO_1823_00003927563 | | X | |
| 1582 | VIA "Licensee Model Consideration" | MS-MOTO_1823_00002347272 | MS-MOTO_1823_00002347278 | | X | |
| 1583 | 8/05/2003 Handwritten notes re Via Licensing Meeting | MS-MOTO_1823_00003927616 | MS-MOTO_1823_00003927630 | | | X |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1584 | MPEG LA "MPEG LA Announces Terms of Joint H.264/MPEG-4 AVC Patent License" 11/17/2003 | MS-MOTO_1823_00002353107 | MS-MOTO_1823_00002353109 | | X | |
| 1585 | AVC Licensing Strategy Agenda | MS-MOTO_1823_00002347140 | MS-MOTO_1823_00002347147 | X | | |
| 1586 | 12/07/2003 Email from Glanz to WDMD BusDev & Deployment FTE re H.264 Deployments | MS-MOTO_1823_00002354206 | MS-MOTO_1823_00002354206 | | X | |
| 1587 | Digital Living Network Alliance "VC-1 Standardization Update" 2004 | MS-MOTO_1823_00002352906 | MS-MOTO_1823_00002352915 | | X | |
| 1588 | Summary Exhibit: Motorola License Agreements | | | | | X |
| 1589 | Summary Exhibit: MOTOROLA PATENTS THAT MMI HAS ANALYZED IN THIS CASE AGAINST THE 802.11 STANDARD | | | | | X |
| 1590 | Summary Exhibit: ALTERNATIVES TO MOTOROLA PATENTS ANALYZED BY DR. WILLIAMS AS ESSENTIAL TO 802.11 | | | | | X |
| 1591 | Summary Exhibit: U.S. PATENTS IDENTIFIED IN LETTERS OF ASSURANCE TO IEEE REGARDING 802.11 (EXCLUDING MICROSOFT PATENTS AND PATENTS IN VIA LICENSING POOL) | | | | | X |
| 1592 | Summary Exhibit: ENTITIES THAT SUBMITTED "BLANKET" LETTERS OF ASSURANCE TO IEEE REGARDING 802.11 | | | | | X |
| 1593 | Summary Exhibit: VIA LICENSING 802.11 PATENT POOL - U.S. PATENTS | | | | | X |
| 1594 | Summary Exhibit: Entities That Participated in 802.11 Standard Setting Process | | | | | X |
| 1595 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Quality of Service (QoS) Functionality As Optional | | | | | X |
| 1596 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Power Management Functionality As Optional | | | | | X |
| 1597 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Low Density Parity Check (LDPC) Codes As Optional | | | | | X |
| 1598 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Fast BSS Transitions (FT) As Optional | | | | | X |
| 1599 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Security Features As Optional | | | | | X |
| 1600 | Miller, Joseph Scott, "Standard Setting, Patents, & Access Lock-In: RAND Licensing & the Theory of the Firm" 40 Ind. L. Rev. 2007 | MS-MOTO_1823_00002280503 | MS-MOTO_1823_00002280543 | X | | |
| 1601 | AVC Patent Portfolio License between MPEG LA and Tut Systems 2005 (RRX-77C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080277 | MS-MOTO_1823_00004080307 | | | X |
| 1602 | Agreement and Plan of Merger among Motorola, Inc., Motorola GTG Subsidiary VI Corp. and Terayon Communication Systems, Inc. | MS-MOTO_1823_00004080308 | MS-MOTO_1823_00004080378 | | | X |
| 1603 | 12/20/2006 Agreement and Plan of Merger among Motorola, Inc., Motorola GTG Subsidiary V Corp. and TUT Systems, Inc. (RRX-79C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080379 | MS-MOTO_1823_00004080447 | | X | |
| 1604 | 11/04/2011 Email from Ochs to Kowalski re Licensing discussions (CX-789C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080448 | MS-MOTO_1823_00004080449 | | X | |
| 1605 | 5/12/2005 Letter from Sonnentag to Nishioka re Licensing of Motorola intellectual property related to 802.11 (CX-788C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080450 | MS-MOTO_1823_00004080452 | | X | |
| 1606 | ETSI "CLA + MCOI, Standards for Business, Alcatel, Ericsson, KPN, Motorola, Nokia, France Telecom/Orange, Siemens, T-Mobile" | MOTM_WASH1823_0421099 | MOTM_WASH1823_0421105 | | X | |
| 1607 | ETSI IPR Policy Reform, Minimum Change Optimum Impact, Expanded Proposal by Ericsson, Motorola and Nokia 2006 | MOTM_WASH1823_0421022 | MOTM_WASH1823_0421027 | | X | |
| 1608 | 7/18/2011 Letter from Yang to Motorola re: Motorola's Intellectual Property Statement to IEEE 802.11 (RX-367C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080453 | MS-MOTO_1823_00004080453 | | X | |
| 1609 | 8/08/2011 Letter from Kowalski to Yang re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RX-368C 337-TA-752) | MS-MOTO_1823_00004080454 | MS-MOTO_1823_00004080457 | | X | |
| 1610 | 3/24/2011 Letter from Yang to Smith re Motorola Mobility, Inc.'s Asserted Wireless Networking Patents (CX-819C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004078980 | MS-MOTO_1823_00004078989 | | X | |
| 1611 | 9/27/2011 Letter from Yang to Kowalski re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RRX-89C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080477 | MS-MOTO_1823_00004080482 | | X | |
| 1612 | 12/16/2011 Email from Kowalski to Ochs re Licensing discussions (CX-817C; Inv. No. 337-TA-752) | MS-MOTO_1823_00004079500 | MS-MOTO_1823_00004079500 | | X | |
| 1613 | 12/16/2011 Email from Ochs to Kowalski re Licensing discussions (CX-821C; Inv. No. 337-TA-752) | MS-MOTO_1823_00004079501 | MS-MOTO_1823_00004079502 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1614 | Microsoft Component Development and Purchase Agreement between Microsoft and Marvell et al (eff. 11/30/2004), Second Amendment, 8/21/2006 (executed version) (RRX-100C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080186 | MS-MOTO_1823_00004080189 | | | X |
| 1615 | Microsoft Component Development and Purchase Agreement between Microsoft and Marvell et al (eff. 11/30/2004), Third Amendment, 11/27/2006 (executed version) (RRX-101C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080190 | MS-MOTO_1823_00004080192 | | | X |
| 1616 | Fourth Amendment to Component Development and Purchase Agreement between Microsoft and Marvell 2004 (RRX-102C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080193 | MS-MOTO_1823_00004080194 | | | X |
| 1617 | Microsoft Master Development Services and Purchase Agreement between Microsoft and Marvell Semiconductor et al (unexecuted version) (RRX-103C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080141 | MS-MOTO_1823_00004080185 | | X | |
| 1618 | Microsoft Master Development Services and Purchase Agreement, eff. 4/13/2009, Exhibit Set & Amendment to Agreement 8/17/2009 (executed version) (RRX-104C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080195 | MS-MOTO_1823_00004080202 | | | X |
| 1619 | Microsoft Component Purchase Agreement between Microsoft and Marvell, eff. 4/13/2009, Exhibit A - Microsoft Product, Lead Times and Prices (RRX-105C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080203 | MS-MOTO_1823_00004080204 | | | X |
| 1620 | Component Development and Purchase Agreement Microsoft and Marvell Semiconductor 2005 (RRX-98C 337-TA-752) | MS-MOTO_1823_00004080205 | MS-MOTO_1823_00004080236 | | | X |
| 1621 | 8/03/2005 Amendment No. 1 to Component Development and Purchase Agreement between Microsoft and Marvell Semiconductor (RRX-99C; ITC Inv. No. 337-TA-752) | MS-MOTO_1823_00004080237 | MS-MOTO_1823_00004080239 | | | X |
| 1622 | Xbox 360 Consoles (http://www.xbox.com/en-US/Xbox360/Consoles/Bundles) | MS-MOTO_1823_00004081409 | MS-MOTO_1823_00004081410 | X | | |
| 1623 | Xbox 360 Consoles (http://www.xbox.com/en-US/xbox360/consoles/standard/Home) | MS-MOTO_1823_00004081411 | MS-MOTO_1823_00004081412 | X | | |
| 1624 | 7/09/2003 Email from Glanz to Horn re H.264/AVC Proposal | MS-MOTO_1823_00002353851 | MS-MOTO_1823_00002353851 | | X | |
| 1625 | 5/17/2004 Email from Glanz to Horn re Final Press release and question | MS-MOTO_1823_00002353967 | MS-MOTO_1823_00002353968 | | X | |
| 1626 | 5/18/2004 News Release: MPEG LA Announces Final AVC/H.264 License Terms | MS-MOTO_1823_00002352275 | MS-MOTO_1823_00002352279 | | X | |
| 1627 | 5/02/2012 Decision of German Court in General Instrument Corp. v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, entered May 4, 2012 (Exhibit 2 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | | | | x | |
| 1628 | 5/04/2012 Motorola Inc.'s Preliminary Translation of Excerpts of the German Court's May 2, 2012 Decision, entered May 4, 2012 (Exhibit 3 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | | | | x | |
| 1629 | 5/04/2012 Microsoft's Corp.'s Preliminary Translation of the German Court's May 2, 2012 Decision, entered May 4, 2012 (Exhibit 4 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | | | | x | |
| 1630 | 7/08/2011, General Instruments v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, Manheim Regional Court, Complaint (German version) | | | | x | |
| 1631 | 7/07/2011, General Instruments and Motorola Mobility v. Microsoft Corp and Microsoft Ireland Operations Ltd., Case Nos. 2 O 376/11 and 2 O 387/11, Complaint (German version) | | | | | X |
| 1632 | 9/09/2002 MPEG-4 Visual Patent Portfolio License between MPEG LA and General Instrument Corporation | MOTM_WASH1823_0090456 | MOTM_WASH1823_0090521 | | X | |
| 1633 | IEEE "QUICK GUIDE TO IEEE 802.11 ACTIVITIES" (http://www.ieee802.org/11/QuickGuide_IEEE_802_WG_and_Activities.htm) | MS-MOTO_1823_00005246622 | MS-MOTO_1823_00005246626 | | X | |
| 1634 | US 6807317 Ex Parte Reexamination File History (Reexam Request No. 90/010,798) | | | X | | |
| 1635 | 6/29/2012 Notice of Commission Determination to Review a Final Initial Determination Finding a Violation of Section 337; Remand of Investigation to the Administrative Law Judge (ITC Investigation No. 334-TA-752) | | | | X | |
| 1636 | 6/15/2004 MPEG LA Licensing Administrator Agreement Regarding the AVC Standard (executed version) | MPEG-MOT_00000091 | MPEG-MOT_00000132 | | X | |
| 1637 | 7/27/2005 Motorola presentation re: NetGear, "NetGear Product/ Margin Investigation, 802.11" | MOTM_WASH1823_0420934 | MOTM_WASH1823_0420942 | | X | |
| 1638 | 9/15/2003 Motorola presentation re: Gateway | MOTM_WASH1823_0420729 | MOTM_WASH1823_0420753 | | X | |
| 1639 | Xbox Live, Xbox.com (http://www.xbox.com/en-US/Live/Entertainment, accessed 8/15/2012) | MOTM_WASH1823_0605302 | MOTM_WASH1823_0605305 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 1640 | 5/28/1998 MPEG-4 Committee Draft, "Information Technology - coding of Audio-Visual Objects; Visual, ISO/IEC 14496-2, Tokyo, March 1998" | MS-MOTO_1823_00000721750 | MS-MOTO_1823_00000722076 | | X | |
| 1641 | IEEE Standards Board Operations Manual 1996 | IEEE-MI-MO-030680 | IEEE-MI-MO-030713 | | X | |
| 1642 | 12/31/2007 Email from Horn to Bawel re: AVC License Update | MS-MOTO_1823_00002352332 | MS-MOTO_1823_00002352333 | | X | |
| 1643 | 11/07/2003 Email from Bawel to Horn re: Draft MPEG LA Press Release attachment | MS-MOTO_1823_00002353342 | MS-MOTO_1823_00002353346 | | X | |
| 1644 | DOJ: "Six "Small" Proposals for SSOs Before Lunch", available at http://www.justice.gov/atr/public/speeches/287855.pdf | MS-MOTO_1823_00005246500 | MS-MOTO_1823_00005246511 | | X | |
| 1645 | Jorge Contreras "RETHINKING RAND: SDO-BASED APPROACHES TO PATENT LICENSING COMMITMENTS" | MS-MOTO_1823_00005246512 | MS-MOTO_1823_00005246541 | | | X |
| 1646 | DOJ: Patent Portfolio Acquisitions: An Economic Analysis, available at http://www.justice.gov/atr/public/speeches/288072.pdf | MS-MOTO_1823_00005246542 | MS-MOTO_1823_00005246563 | | X | |
| 1647 | Hovenkamp, "Competition in Information Technologies: Standards-Essential Patents, Non-Practicing Entities and FRAND Bidding", available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2154203 | MS-MOTO_1823_00005246564 | MS-MOTO_1823_00005246583 | | | X |

Exhibits 1648-1999 Left Intentionally Blank

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2000 | U.S. Patent No. 6,069,896 File History | MOTM_WASH1823_0592428 | MOTM_WASH1823_0592584 | X | | |
| 2001 | U.S. Patent No. 6,331,972 File History | MOTM_WASH1823_0592966 | MOTM_WASH1823_0593208 | X | | |
| 2002 | U.S. Patent No. 5,636,223 File History | MOTM_WASH1823_0591700 | MOTM_WASH1823_0591927 | X | | |
| 2003 | U.S. Patent No. 6,404,772 File History | MOTM_WASH1823_0593250 | MOTM_WASH1823_0593485 | X | | |
| 2004 | U.S. Patent No. 5,272,724 File History | MOTM_WASH1823_0590012 | MOTM_WASH1823_0590123 | X | | |
| 2005 | U.S. Patent No.5,519,730 File History | MOTM_WASH1823_0591003 | MOTM_WASH1823_0591315 | X | | |
| 2006 | U.S. Patent No. 6,473,449 File History | MOTM_WASH1823_0593512 | MOTM_WASH1823_0593812 | X | | |
| 2007 | U.S. Patent No. 5,329,547 File History | MOTM_WASH1823_0590475 | MOTM_WASH1823_0590590 | X | | |
| 2008 | U.S. Patent No. 5,822,359 File History | MOTM_WASH1823_0592162 | MOTM_WASH1823_0592265 | X | | |
| 2009 | U.S. Patent No. 6,038,263 File History | MOTM_WASH1823_0592278 | MOTM_WASH1823_0592415 | X | | |
| 2010 | U.S. Patent No. 5,689,563 File History | MOTM_WASH1823_0591939 | MOTM_WASH1823_0592034 | X | | |
| 2011 | U.S. Patent No. 5,467,398 File History | MOTM_WASH1823_0590711 | MOTM_WASH1823_0590771 | X | | |
| 2012 | U.S. Patent No. 5,412,722 File History | MOTM_WASH1823_0590613 | MOTM_WASH1823_0590680 | X | | |
| 2013 | U.S. Patent No. 5,029,183 (Tymes) | MOTM_WASH1823_0589183 | MOTM_WASH1823_0589211 | X | | |
| 2014 | U.S. Patent No. 5,479,441 (Tymes et al.) | MOTM_WASH1823_0590939 | MOTM_WASH1823_0590972 | X | | |
| 2015 | U.S. Patent No.5,560,021 File History | MOTM_WASH1823_0591330 | MOTM_WASH1823_0591439 | X | | |
| 2016 | U.S. Patent No. 6,236,674 (Morelli et al.) | MOTM_WASH1823_0592935 | MOTM_WASH1823_0592965 | X | | |
| 2017 | U.S. Patent No. 6,236,674 File History | MOTM_WASH1823_0592597 | MOTM_WASH1823_0592934 | X | | |
| 2018 | U.S. Patent No. 7,143,333 File History | MOTM_WASH1823_0593849 | MOTM_WASH1823_0593964 | X | | |
| 2019 | U.S. Patent No. 7,493,548 (Nimbalker et al.) | MOTM_WASH1823_0594705 | MOTM_WASH1823_0594721 | X | | |
| 2020 | U.S. Patent No. 7,493,548 File History | MOTM_WASH1823_0594596 | MOTM_WASH1823_0594704 | X | | |
| 2021 | U.S. Patent No. 7,165,205 File History | MOTM_WASH1823_0593978 | MOTM_WASH1823_0594121 | X | | |
| 2022 | U.S. Patent No. 7,236,477 File History | MOTM_WASH1823_0594498 | MOTM_WASH1823_0594570 | X | | |
| 2023 | U.S. Patent No. 7,197,016 File History | MOTM_WASH1823_0594174 | MOTM_WASH1823_0594466 | X | | |
| 2024 | WITHDRAWN | | | | | X |
| 2025 | Google's response to the European Commission (EC) Questionnaire in Case No 39,986 | MOTM_WASH1823_0540373 | MOTM_WASH1823_0540435 | | X | |
| 2026 | List of Materials Reviewed by Tim Williams (Exhibit B to the Expert Report of Tim Williams, dated 7/24/12) | | | | X | |
| 2027 | WITHDRAWN | | | | | X |
| 2028 | Saty Mukherjee, Xiao-Hong Peng, Qiang Gao, "QoS Performances of IEEE 802.11 EDCA and DCF: A Testbed Approach," IEEE (2009) | MOTM_WASH1823_0603696 | MOTM_WASH1823_0603700 | | X | |
| 2029 | E-Mail re: Xenon, Beta kits and Connectivity | MS-MOTO_1823_00001460886 | MS-MOTO_1823_00001460887 | | X | |
| 2030 | Internal Microsoft Document | MS-MOTO_1823_00005007591 | MS-MOTO_1823_00005007593 | | X | |
| 2031 | E-Mail re: Wireless and Xconfig settings/struct | MS-MOTO_1823_00000281599 | MS-MOTO_1823_00000281599 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2032 | Microsoft's Written Responses to Certain Topics of Motorola's Notice of Deposition and First Amended Rule 30(b)(6) Notice of Deposition | | | X | | |
| 2033 | Apollo Pillar Research Windows Phone Planning + Design (Cole Ex. 2) | MS-MOTO_1823_00001707116 | MS-MOTO_1823_00001707197 | X | | |
| 2034 | Programming Windows Phone 7 (Cole Ex. 3) | MS-MOTO_1823_00001781772 | MS-MOTO_1823_00001781795 | X | | |
| 2035 | Spreadsheet - New Gaps in Tango with Nokia Priority (Cole Ex. 4) | | | | | |
| 2036 | Mobile Phone Track (Cole Ex. 5) | MS-MOTO_1823_00002208981 | MS-MOTO_1823_00002208988 | | X | |
| 2037 | Excerpt from the ITC Investigation 752 (pages 1151 - 1161) | MS-MOTO_1823_00005233048 | MS-MOTO_1823_00005233058 | | | X |
| 2038 | Materials Reviewed by Timothy Williams (Exhibit A to the Rebuttal Report of Timothy Williams, dated 08/10/12) | | | | X | |
| 2039 | IEEE P802.11ad/D9.0 Draft Standard (Draft Amendment based on IEEE802.11-2012) | MOTM_WASH1823_0607710 | MOTM_WASH1823_0608394 | X | | |
| 2040 | E-Mail re: Wi-Fi Alliance Product Certified - Wave M | MS_MOTO_1823_00000595299 | MS_MOTO_1823_00000595301 | | X | |
| 2041 | Defendant Motorola Mobility, Inc.'s Notice of Deposition of Microsoft Corporation (Heiner Ex. 1) | | | | X | |
| 2042 | Webpage: H.264 Video Decoder, available at: http://msdn.microsoft.com/en-us/library/windows/desktop/dd797815 (Orchard Ex. 7) | MOTM_WASH1823_0601505 | MOTM_WASH1823_0601508 | X | | |
| 2043 | Motorola's H.264 Essential Patent Portfolio And Foreign Counterparts (Exhibit A to the Expert Report of Timothy Drabik, dated 7/24/12) | | | | X | |
| 2044 | List of Materials Reviewed by Timothy J. Drabik (Exhibit B to the Expert Report of Timothy Drabik, dated 7/24/12) | | | | X | |
| 2045 | Testimony of T. J. Drabik, 2003–Dec. 2011 (Exhibit D to the Expert Report of Timothy Drabik, dated 7/24/12) | | | | | X |
| 2046 | U.S. Patent No. 6,005,980 (Eifrig, et al) | MOTM_WASH1823_0583339 | MOTM_WASH1823_0583370 | X | | |
| 2047 | U.S. Patent No. 6,005,980 File History | MOTM_WASH1823_0583159 | MOTM_WASH1823_0583338 | X | | |
| 2048 | U.S. Patent No. 6,836,514 File History | MOTM_WASH1823_0583413 | MOTM_WASH1823_05834554 | X | | |
| 2049 | U.S. Patent No. 5,235,419 File History | MOTM_WASH1823_0584140 | MOTM_WASH1823_0584270 | X | | |
| 2050 | EP 0538667 B1 | MOTM_WASH1823_0606652 | MOTM_WASH1823_0606673 | X | | |
| 2051 | U.S. Patent No. 6,807,317 (Matthew et al.) | MOTM_WASH1823_0584475 | MOTM_WASH1823_0584483 | X | | |
| 2052 | U.S. Patent No. 6,807,317 File History | MOTM_WASH1823_0584294 | MOTM_WASH1823_0584474 | X | | |
| 2053 | U.S. Patent No. 6,980,596 File History | MOTM_WASH1823_0584513 | MOTM_WASH1823_0584729 | X | | |
| 2054 | U.S. Patent No. 7,310,374 File History | MOTM_WASH1823_0026779 | MOTM_WASH1823_0026907 | X | | |
| 2055 | U.S. Patent No. 7,310,376 File History | MOTM_WASH1823_0027024 | MOTM_WASH1823_0027195 | X | | |
| 2056 | U.S. Patent No. 7,310,377 File History | MOTM_WASH1823_0601534 | MOTM_WASH1823_0601652 | X | | |
| 2057 | U.S. Patent No. 7,421,025 File History | MOTM_WASH1823_0584829 | MOTM_WASH1823_0584988 | X | | |
| 2058 | U.S. Patent No. 7,477,690 File History | MOTM_WASH1823_0585008 | MOTM_WASH1823_0585154 | X | | |
| 2059 | U.S. Patent No. 7,660,353 File History | MOTM_WASH1823_0585364 | MOTM_WASH1823_0585566 | X | | |
| 2060 | U.S. Patent No. 7,769,087 File History | MOTM_WASH1823_0585567 | MOTM_WASH1823_0585804 | X | | |
| 2061 | U.S. Patent No. 7,839,931 File History | MOTM_WASH1823_0585822 | MOTM_WASH1823_05856015 | X | | |
| 2062 | U.S. Provisional Patent Application 60/351,184 | MOTM_WASH1823_0603701 | MOTM_WASH1823_0603705 | X | | |
| 2063 | U.S. Provisional Patent Application 60/396,265 | MOTM_WASH1823_0603728 | MOTM_WASH1823_0603732 | X | | |
| 2064 | U.S. Provisional Patent Application 60/395,717 | MOTM_WASH1823_0603712 | MOTM_WASH1823_0603714 | X | | |
| 2065 | U.S. Provisional Patent Application 60/395,708 | MOTM_WASH1823_0603706 | MOTM_WASH1823_0603711 | X | | |
| 2066 | U.S. Provisional Patent Application 60/395,733 | MOTM_WASH1823_0603715 | MOTM_WASH1823_0603719 | X | | |
| 2067 | U.S. Provisional Patent Application 60/395,736 | MOTM_WASH1823_0603720 | MOTM_WASH1823_0603723 | X | | |
| 2068 | U.S. Provisional Patent Application 60/395,737 | MOTM_WASH1823_0603724 | MOTM_WASH1823_0603727 | X | | |
| 2069 | U.S. Patent No. 6,987,888 File History | MOTM_WASH1823_0586133 | MOTM_WASH1823_0586444 | X | | |
| 2070 | U.S. Patent No. 7,162,094 File History | MOTM_WASH1823_0586693 | MOTM_WASH1823_0586197 | X | | |
| 2071 | U.S. Patent No. 5,376,968 File History | MOTM_WASH1823_0594745 | MOTM_WASH1823_0594907 | X | | |
| 2072 | EP 0615384 B1 | MOTM_WASH1823_0606674 | MOTM_WASH1823_0606701 | X | | |
| 2073 | U.S. Provisional Application No. 60/395,734 (Wang et al.) | MOTM_WASH1823_0336313 | MOTM_WASH1823_0336324 | X | | |
| 2074 | U.S. Provisional Application No. 60/398,161 (Wang et al.) | MOTM_WASH1823_0336325 | MOTM_WASH1823_0336334 | X | | |
| 2075 | U.S. Patent No. 7,162,091 (Wang et al.) File History | MOTM_WASH1823_0602250 | MOTM_WASH1823_0602487 | X | | |
| 2076 | U.S. Patent No. 5,835,144 (Matsumura et al.) | MOTM_WASH1823_0602733 | MOTM_WASH1823_0602772 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2077 | U.S. Patent No. 6,765,964 (Conklin) | MOTM_WASH1823_0602825 | MOTM_WASH1823_0602837 | X | | |
| 2078 | U.S. Patent Application Publication No. US 2007/0014358 (Tourapis et al.) | MS-MOTO_1823_00004065009 | MS-MOTO_1823_00004065029 | X | | |
| 2079 | 8/17/12 Defendant Motorola Mobility, Inc. and General Instrument Corp.'s Supplemental Response to Plaintiff Microsoft's Interrogatory No. 16 (Supplemental answer at p.14) | | | | X | |
| 2080 | 7/16/12 Plaintiff Microsoft Corporation's Objections and Responses to Defendants Motorola Mobility, Inc. and General Instrument Corporation's First Set of Requests for Admission (Nos. 1-183) (Nos. 1-6, 154-156) | | | | X | |
| 2081 | 12/23/2011 Motorola's Second Amended Disclosure of Asserted Claims and Infringement Contentions | | | | X | |
| 2082 | List of Microsoft Products That Comply or are Expected to Comply with Profiles/Levels of the H.264 Standard (Topic 32 of Motorola's 30(b)(6) Deposition Notice) | | | | X | |
| 2083 | H.261 Standard (March 1993) | MS-MOTO_1823_00000831476 | MS-MOTO_1823_00000831504 | X | | |
| 2084 | H.264 Standard (May 2003) | MOTM_WASH1823_0055094 | MOTM_WASH1823_0055375 | X | | |
| 2085 | H.264 Standard (Mar. 2005) | MS-MOTO_1823_00000055824 | MS-MOTO_1823_00000056155 | X | | |
| 2086 | H.264 Standard (Nov. 2007) | MOTM_WASH1823_0583576 | MS-MOTO_1823_00000056155 | X | | |
| 2087 | H.263 Standard Annex V (Nov. 2000) | MOTM_WASH1823_0600834 | MOTM_WASH1823_0600847 | X | | |
| 2088 | VCEG-O26 - New Prediction Method to Improve B-picture Coding Efficiency | MS-MOTO_1823_00002972429 | MS-MOTO_1823_00002972439 | X | | |
| 2089 | JVT-B057- Proposal of Minor Changes to Multi-Frame Buffering Syntax for Improving Coding Effiency of B-Pictures | MS-MOTO_1823_00003711138 | MS-MOTO_1823_00003711147 | X | | |
| 2090 | WITHDRAWN | | | | | X |
| 2091 | WITHDRAWN | | | | | X |
| 2092 | WITHDRAWN | | | | | X |
| 2093 | JVT-B080- More Results on New Intra Prediction Modes | MS-MOTO_1823_00003711657 | MS-MOTO_1823_00003711662 | X | | |
| 2094 | WITHDRAWN | | | | | X |
| 2095 | VCEG-O09- H.26L Transform/quantization complexity reduction Ad Hoc Report | MS-MOTO_1823_00005121946 | MS-MOTO_1823_00005121949 | X | | |
| 2096 | WITHDRAWN | | | | | X |
| 2097 | Q15-J-78-Draft 3- Meeting Report of the Tenth Meeting (Meeting J) of the ITU-T Q.15/16 Advanced Video Coding Expert Group | MS-MOTO_1823_00003696271 | MS-MOTO_1823_00003696317 | X | | |
| 2098 | JVT-C001d3- (Draft) Report of Fairfax Meeting | MS_MOTO_1823_00002997034 | MS_MOTO_1823_00002997044 | X | | |
| 2099 | VCEG-L27- A Proposal for SP-frames | MS-MOTO_1823_00003700509 | MS-MOTO_1823_00003700518 | X | | |
| 2100 | VCEG-L46- Meeting Report of the Twelfth Meeting (Meeting L) of the ITU-T Video Coding Experts Group (VCEG) [Q. 6/16) | MS-MOTO_1823_00003700683 | MS-MOTO_1823_00003700727 | X | | |
| 2101 | JVT-J034- YCoCg and YCoCg-R Color Transform Support | MS-MOTO_1823_00003056486 | MS-MOTO_1823_00003056490 | X | | |
| 2102 | WITHDRAWN | | | | | X |
| 2103 | Ostermann et al., "Video Coding with H.264/AVC: Tools, Performance and Complexity," IEEE Circuits and Systems Magazine, First Quarter 2004 | MOTM_WASH1823_0602665 | MOTM_WASH1823_0602686 | | X | |
| 2104 | Webpage: H.264 Decoder IC Market to Grow 20% Annually Through 2013, In-Stat Press Release, November 11, 2010, available at: http://www.instat.com/newmk.asp?ID=2914&SourceID=0000051200000000000 | MOTM_WASH1823_0602660 | MOTM_WASH1823_0602661 | | X | |
| 2105 | Webpage: "VIP1216 Specification Sheet," available at: http://www.motorola.com/staticfiles/Video-Solutions/Products/TV%20Video%20Distribution/Set-tops/IP%20Set-tops/VIP1216/_Documents/Static%20Files/VIP1216specsheet_082508_f.pdf | MOTM_WASH1823_0602773 | MOTM_WASH1823_0602774 | | X | |
| 2106 | Webpage: Broadcom Cable Set-Top Box Solution BCM7400, available at: http://www.broadcom.com/products/Cable/Cable-Set-Top-Box-Solutions/BCM7400 | MOTM_WASH1823_0602638 | MOTM_WASH1823_0602638 | | X | |
| 2107 | WITHDRAWN | | | | | X |
| 2108 | The H.264/MPEG-4 AVC video coding standard and its deployment status, Gary J. Sullivan | MS-MOTO_1823_00002433419 | MS-MOTO_1823_00002433429 | | X | |
| 2109 | Webpage: Cisco Data Sheet: Cisco Explorer 4640HDC and 4650HDC High-Definition Set-Tops with Multi-Stream CableCard Interface, available at: http://www.timewarnercable.com/MediaLibrary/1/1/FAQ/Digital%20Cable/Cisco/Cisco_4640HDC_4640HDC.pdf | MOTM_WASH1823_0601960 | MOTM_WASH1823_0601963 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2110 | Cisco End-to-End Solutions for IPTV | MOTM_WASH1823_0601408 | MOTM_WASH1823_0601427 | | X | |
| 2111 | Altera White Paper – IPTV's Key Broadcast Building Blocks | MOTM_WASH1823_0601845 | MOTM_WASH1823_0601847 | | X | |
| 2112 | Webpage: VIP1200 Specification Sheet, available at: http://www.motorola.com/web/Business/Products/TV%20Video%20Distribution/Set-tops/IP%20Set-tops/VIP1200/_Documents/Static%20Files/VIP1200_524779-001-c.pdf | MOTM_WASH1823_0311968 | MOTM_WASH1823_0311969 | | X | |
| 2113 | Technical Requirements for the AT&T 3rd Generation IPTV STB Version 1.1, dated Apr. 20, 2009 C341 | MS-MOTO_1823_00000947860 | MS-MOTO_1823_00000947883 | | X | |
| 2114 | Webpage: Microsoft Windows 7: Codecs: Frequently Asked Questions, available at: http://windows.microsoft.com/en-us/windows7/codecs-frequently-asked-questions | MOTM_WASH1823_0602052 | MOTM_WASH1823_0602054 | | X | |
| 2115 | Webpage:  Android Supported Media Formats, available at: http://developer.android.com/guide/appendix/media-formats.html | MOTM_WASH1823_0601851 | MOTM_WASH1823_0601854 | | X | |
| 2116 | Webpage:PlayStation 3 System Software 4.20 User's Guide – Types of files that can be played, available at: http://manuals.playstation.net/document/en/ps3/current/video/filetypes.html | MOTM_WASH1823_0602013 | MOTM_WASH1823_0602014 | | X | |
| 2117 | Webpage: Apple iPad Technical Specifications, available at: http://www.apple.com/ipad/specs/ | MOTM_WASH1823_0601862 | MOTM_WASH1823_0601867 | | X | |
| 2118 | Webpage: Apple iPhone Technical Specifications, available at: http://www.apple.com/iphone/specs.html | MOTM_WASH1823_0601855 | MOTM_WASH1823_0601861 | | X | |
| 2119 | Cisco Presentation, Seizing the IPTV Opportunity, Mohamed Emam | MOTM_WASH1823_0601684 | MOTM_WASH1823_0601717 | | X | |
| 2120 | Webpage: Defefx.com, Detailed Overview of AT&T U-Verse Total Home DVR, Dec. 16, 2009, available at: http://www.defefx.com/att-u-verse-total-home-dvr/ | MOTM_WASH1823_0601964 | MOTM_WASH1823_0601966 | | X | |
| 2121 | Webpage: UverseGuide.com, What Video Codec does Uverse use?, Nov. 8, 2012, available at: http://www.uverseguide.com/tag/uverse-digital-signal-compression/ A351 | MOTM_WASH1823_0601739 | MOTM_WASH1823_0601742 | | X | |
| 2122 | Webpage: UverseGuide.com, High Definition, available at: http://www.uverseguide.com/category/hd-high-definition/ | MOTM_WASH1823_0602647 | MOTM_WASH1823_0602650 | | X | |
| 2123 | Webpage: Engadget.com, Xbox 360 as AT&T U-Verse IPTV receiver, leaked guide, available at: http://www.engadget.com/photos/xbox-360-as-atandt-u-verse-iptv-receiver-leaked-slides-0/ | MOTM_WASH1823_0601768 | MOTM_WASH1823_0601769 | | X | |
| 2124 | Webpage: "Find that File," available at: http://www.findthatfile.com/search-1094023-hMP4/video-download-interlaced-mbaff.mp4.htm | MOTM_WASH1823_0420069 | MOTM_WASH1823_04200070 | | X | |
| 2125 | Microsoft Presentation: US IEB Business Group H2 FY11 Integrated Marketing Plan | MS-MOTO_1823_00005021154 | MS-MOTO_1823_00005021338 | X | | |
| 2126 | Ron Westfall, "Solution Assessment: Cisco IPTV Solution," Current Analysis White Paper, March 2008 | MOTM_WASH1823_0601718 | MOTM_WASH1823_0601729 | | X | |
| 2127 | Webpage: Cisco D9034-S Encoder Data Sheet, available at http://www.cisco.com/en/US/prod/collateral/video/ps9159/ps9168/ps9178/7008904.pdf | MOTM_WASH1823_0601393 | MOTM_WASH1823_0601400 | | X | |
| 2128 | VIPXXX Product Functional Specification | MOTM_WASH1823_0596364 | MOTM_WASH1823_0596435 | | X | |
| 2129 | Cisco IP/MPLS Networks: Optimize Video Transport for Service Providers White Paper | MOTM_WASH1823_0602586 | MOTM_WASH1823_0602604 | | X | |
| 2130 | Cisco Presentation: Media, Satellite and Broadcast Solution Offering by William Wong | MOTM_WASH1823_0602605 | MOTM_WASH1823_0602635 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2131 | Webpage: NTT Electronics H.264/AVC HDTV Encoder/Decoder Modules for professional applications SC50KE/SC50KD, available at: http://www.ntt-electronics.com/en/products/video/products/lsi_and_modules_solutions/sara_module/index.html | MOTM_WASH1823_0602688 | MOTM_WASH1823_0602688 | | X | |
| 2132 | VMC-7440 Encoder, HD AVC/H.264 HD-SDI & SDI compression board | MOTM_WASH1823_0602775 | MOTM_WASH1823_0602776 | | X | |
| 2133 | Webpage: MainConcept.com, H.264/AVC Codec Package, available at: http://www.mainconcept.com/en/products/sdks/video/h264avc.html | MOTM_WASH1823_0602642 | MOTM_WASH1823_0602646 | | X | |
| 2134 | Webpage: Presentation: The H.264/AVC Video Coding Standard, Gary J. Sullivan, Ph.D., Nov. 2007, available at: http://www.cs.washington.edu/education/courses/csep590a/07au/lectures/garysullivan.pdf | MOTM_WASH1823_0602690 | MOTM_WASH1823_0602720 | | X | |
| 2135 | Gary J. Sullivan et al., "The H.264/AVC Advanced Video Coding Standard: Overview and Introduction to the Fidelity Range Extensions," SPIE Conf. on Applications of Digital Image Processing XXVII, Aug. 2004 | MOTO_1823_00002428599 | MOTO_1823_00002428619 | | X | |
| 2136 | Jaun Carlos Arevalo Baeza et al., "Real-Time High Definition H.264 Video Decode Using the Xbox 360 GPU," Proc. Of SPIE Vol. 6696, 66960X (2007) | MOTM_WASH1823_0596772 | MOTM_WASH1823_05967786 | | X | |
| 2137 | Gary J. Sullivan and Thomas Wiegand, "Rate-Distortion Optimization for Video Compression," IEEE Signal Processing Magazine, Nov. 1998 | MOTM_WASH1823_0157976 | MOTM_WASH1823_0157992 | | X | |
| 2138 | Durango Program Review Schedule, Risks and Mitigations, May 17, 2011 | MS-MOTO_1823_00000955906 | MS-MOTO_1823_00000955-953 | X | | |
| 2139 | Webpage: Wen-Ze Shao and Zhi-Hui Wei, "Edge-and-corner preserving regularization for image interpolation and reconstruction," Mar. 3, 2008, available at: http://www.sciencedirect.com/science/article/pii/S0262885608000607 | MOTM_WASH1823_0602689 | MOTM_WASH1823_0602689 | | X | |
| 2140 | Webpage: Image from "Edge-and-corner preserving regularization for image interpolation and reconstruction," Mar. 3, 2008, available at: http://ars.els-cdn.com/content/image/1-s2.0-S0262885608000607-gr11ad.jpg | MOTM_WASH1823_0602659 | MOTM_WASH1823_0602659 | | X | |
| 2141 | Webpage: Amazon.com, Xbox 360 HD DVD Player, available at: http://www.amazon.com/xbox-360-hd-dvd-player/dp/b000jho4l0 | MOTM_WASH1823_0601325 | MOTM_WASH1823_0601325 | | X | |
| 2142 | Webpage: Derek Wilson, HD Video Decode Quality and Performance Summer '07, available at: http://www.anandtech.com/show/2284/5 | MOTM_WASH1823_0601331 | MOTM_WASH1823_0601335 | | X | |
| 2143 | Ben Drawbaugh, AT&T U-verse customers can use Xbox 360 as a set-top box starting November 7th, Engadget | MOTM_WASH1823_0601362 | MOTM_WASH1823_0601365 | | X | |
| 2144 | Webpage: AT&T U-Verse Disk for Xbox 360 Download | MOTM_WASH1823_0601366 | MOTM_WASH1823_0601380 | | X | |
| 2145 | Cisco D9054 HDTV Advanced Compression Encoder Data Sheet | MOTM_WASH1823_0601401 | MOTM_WASH1823_0601407 | | X | |
| 2146 | Cisco IPTV Video Headend | MOTM_WASH1823_0601428 | MOTM_WASH1823_0601443 | | X | |
| 2147 | Webpage: Customer.Comcast.com, Connect your Xbox 360 to the Internet, June 18, 2010, available at: http://customer.comcast.com/help-and-support/internet/connecting-xbox-360-to-internet/ | MOTM_WASH1823_0601444 | MOTM_WASH1823_0601444 | | X | |
| 2148 | Webpage: Ben Drawbaugh, Gartner predicts that by 2013, 95 percent of video will be H.264, engadget.com, Sept. 22, 2009, available at: http://hd.engadget.com/2009/09/22/gartner-predicts-that-by-2013-95-percent-of-video-will-be-h-264/ | MOTM_WASH1823_0601494 | MOTM_WASH1823_0601498 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2149 | Webpage: Matt Buchanan, Giz Explains: Every Video Format You Need to Know, Gizmodo.com, Nov. 20, 2008, available at: http://gizmodo.com/5093670/giz-explains-every-video-format-you-need-to-know | MOTM_WASH1823_0601499 | MOTM_WASH1823_0601501 | | X | |
| 2150 | Webpage: Jonathan Huppert, How to Play H264 AVI on Xbox 360, eHow.com, available at: http://www.ehow.com/how_6969294_play-h264-avi-xbox-360.html | MOTM_WASH1823_0601511 | MOTM_WASH1823_0601513 | | X | |
| 2151 | Webpage: Microsoft Support, How to set up and use your Xbox 360 HD DVD, available at: http://support.microsoft.com/kb/927345 | MOTM_WASH1823_0601517 | MOTM_WASH1823_0601524 | | X | |
| 2152 | Webpage: Interoperability Bridges and Labs Center, HTML5 Extension for Windows Media Player Firefox Plug-in, available at: http://www.interoperabilitybridges.com/html5-extension-for-wmp-plugin | MOTM_WASH1823_0601528 | MOTM_WASH1823_0601528 | | X | |
| 2153 | Webpage:  Stephen Shankland, Microsoft gives Firefox an H.264 video boost, CNET.com, Dec. 15, 2010, available at: http://news.cnet.com/8301-30685_3-20025721-264.html?part=rss&subj=news&tag=2547 | MOTM_WASH1823_0601653 | MOTM_WASH1823_0601655 | | X | |
| 2154 | Webpage: Darren Murph, Microsoft releases H.264 plug-in for Google Chrome, vows to support WebM video in IE9, available at: http://m.engadget.com/2011/02/02/microsoft-releases-h-264-plug-in-for-google-chrome-vows-to-supp/ | MOTM_WASH1823_0601656 | MOTM_WASH1823_0601657 | | X | |
| 2155 | Webpage: Ryan Lawler, Microsoft Switched to HTML5 For ESPN3's Xbox Live App, gigaom.com, Sept. 14, 2010, available at: http://gigaom.com/video/microsoft-switched-to-html5-for-espn3s-xbox-live-app/ | MOTM_WASH1823_0601663 | MOTM_WASH1823_0601666 | | X | |
| 2156 | QuickTime and MPEG-4: Now Featuring H.264 | MOTM_WASH1823_0601672 | MOTM_WASH1823_0601683 | | X | |
| 2157 | Webpage: USB H.264 Video Cameras Support, available at: http://msdn.microsoft.com/en-us/library/windows/hardware/hh464087 | MOTM_WASH1823_0601738 | MOTM_WASH1823_0601738 | | X | |
| 2158 | Webpage: Microsoft News Center, Verizon and Microsoft Announce New FiOS TV-Powered Entertainment Experience Coming Soon to Xbox 360, Oct. 5, 2011, available at: http://www.microsoft.com/en-us/news/press/2011/oct11/10-05fios360PR.aspx | MOTM_WASH1823_0601763 | MOTM_WASH1823_0601764 | | X | |
| 2159 | Webpage: Matt Buchanan, Windows 7 Might Block Third-Party Video Codecs, Gizmodo.com, Mar. 26, 2009, available at: http://gizmodo.com/5185390/windows-7-might-block-third-party-video-codecs | MOTM_WASH1823_0601765 | MOTM_WASH1823_0601767 | | X | |
| 2160 | Webpage: Cesar A. Beradini, Xbox 360 HD DVD Software Update Available Now, teamxbox.com, May 15, 2007, available at: http://news.teamxbox.com/xbox/13500/xbox-360-hd-dvd-software-update-available-now | MOTM_WASH1823_0601770 | MOTM_WASH1823_0601771 | | X | |
| 2161 | Webpage: Microsoft News Center, Xbox 360 Teams Up With Entertainment Leaders to Transform TV, Oct. 5, 2011, available at: http://www.microsoft.com/en-us/news/press/2011/oct11/10-05xbtvpr.aspx | MOTM_WASH1823_0601772 | MOTM_WASH1823_0601776 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2162 | Webpage: Ambarella.com, Ambarella AmbaCast platform selection for H.264 broadcast tops 10,000-channel milestone, Apr. 14, 2008, available at: http://www.ambarella.com/news/3/74/Ambarella-AmbaCast-platform-selection-for-H-264-broadcast-tops-10-000-channel-milestone.html | MOTM_WASH1823_0601850 | MOTM_WASH1823_0601850 | | X | |
| 2163 | Maxim Video Design Guide, 26th Edition, Sept. 2009, available at: http://pdfserv.maxim-ic.com/en/pg/VIDEO.pdf | MOTM_WASH1823_0601989 | MOTM_WASH1823_0602008 | | X | |
| 2164 | MB86H52 Data Sheet, Transcoder LSI for Full HD that Re-compresses the Video Image Contents Compressed by MPEG_2 to H.264, Vol. 26, No. 1, 2008 | MOTM_WASH1823_0602009 | MOTM_WASH1823_0602011 | | X | |
| 2165 | NTT Electronics Data Sheet, SC50KE (SARAENC) / SC50KD (SARADEC) | MOTM_WASH1823_0602012 | MOTM_WASH1823_0602012 | | X | |
| 2166 | Rhozet Carbon Coder H.264 Encoding Guide, available at: http://www.rhozet.com/rhozet_H264guide.pdf | MOTM_WASH1823_0602015 | MOTM_WASH1823_0602019 | | X | |
| 2167 | Webpage: AT&T U-verse TV: Advanced Features and Apps, available at: http://www.att.com/Common/merger/files/pdf/uverse_current_features_82211.pdf | MOTM_WASH1823_0602049 | MOTM_WASH1823_0602049 | | X | |
| 2168 | Webpage: Claude Perron, Delivering HDTV at 4 Mb/s, Grass Valley White Paper, June 2009, available at: http://www.tbcintegration.com/pdf/CDT-4015M-3.pdf | MOTM_WASH1823_0602571 | MOTM_WASH1823_0602577 | | X | |
| 2169 | Webpage: Thomson Product Data Sheet for VIBE EM3000 MPEG HD Encoder, available at: http://www.thomson-networks.com/system/files/Products/CDT-5038D-7_ViBE_EM3000.pdf | MOTM_WASH1823_0602578 | MOTM_WASH1823_0602579 | | X | |
| 2170 | Webpage: U-Verse Forums, RE: what's up with 1080i setting but no 1080p? July 14, 2012, available at: http://forums.wireless.att.com/t5/forums/forumtopicprintpage/board-id/uverse-Uverse_TV_Programming/message-id/94593/print-single-message/true/page/1 | MOTM_WASH1823_0602687 | MOTM_WASH1823_0602687 | | X | |
| 2171 | Webpage: Sencore White Paper, Advanced Encoding Features of the Sencore TXS Transcoder, available at: http://www.sencore.com/sites/default/files/WP%20-%20Advanced%20Encoding%20Features%20of%20the%20Sencore%20TXS%20Transcoder%20v1.0.pdf | MOTM_WASH1823_0602777 | MOTM_WASH1823_0602787 | | X | |
| 2172 | Webpage: Xbox 720 Presentation, available at: http://www.gameinformer.com/cfs-file.ashx/__key/CommunityServer-Components-SiteFiles/images-news-xbox720/xbox720doc.pdf | MOTM_WASH1823_0601781 | MOTM_WASH1823_0601836 | | | X |
| 2173 | Webpage: Cisco D9054 HDTV Encoder Installation and Operation Guide Software Version 4.2, available at: http://www.cisco.com/en/US/docs/video/headend/Digital_Encoders/4038938_A.pdf | MOTM_WASH1823_0420097 | MOTM_WASH1823_0420402 | | X | |
| 2174 | Webpage: Silverlight (version 3 and later), available at: http://msdn.microsoft.com/enus/library/cc189080%28v=vs.95%29.aspx | MOTM_WASH1823_0602897 | MOTM_WASH1823_0602912 | | X | |
| 2175 | WITHDRAWN | | | | | X |
| 2176 | Webpage: Skype Encoding Camera Specification, available at: http://developer.skype.com/resources/Skype_Encoding_Camera_Specification.pdf | MOTM_WASH1823_0602913 | MOTM_WASH1823_0602948 | | X | |
| 2177 | Webpage: Skype Developer Forum, available at: http://devforum.skype.com/t5/Video-RTP/H-264-level-in-SenderParameters-video-engine/td-p/285 | MOTM_WASH1823_0602895 | MOTM_WASH1823_0602896 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2178 | Webpage: Skype Developer Forum, available at: http://devforum.skype.com/t5/Video-RTP/H264-multiple-reference-frame/td-p/4858 | MOTM_WASH1823_0602893 | MOTM_WASH1823_0602894 | | X | |
| 2179 | Windows Hardware Certification Requirements: Client and Server Systems, downloaded from http://msdn.microsoft.com/enus/ library/windows/hardware/hh748188.aspx | MOTM_WASH1823_0602991 | MOTM_WASH1823_0603281 | | X | |
| 2180 | WITHDRAWN | | | | | X |
| 2181 | WITHDRAWN | | | | | X |
| 2182 | Screenshots Xbox (previously marked as CX-193 in 337-TA-752) | MOTM_WASH1823_0596787 | MOTM_WASH1823_0596791 | | | X |
| 2183 | Screenshots: Katy Perry video screenshots, Elecard Analysis Images of MBAFF Files | MOTM_WASH1823_0601451 | MOTM_WASH1823_0601477 | | | X |
| 2184 | The River Why Blu-Ray DVD Screenshots | MOTM_WASH1823_0602843 | MOTM_WASH1823_0602848 | | | X |
| 2185 | AT&T U-Verse TV for Xbox 360 (Downloaded user guide) | MOTM_WASH1823_0606626 | MOTM_WASH1823_0606636 | | | X |
| 2186 | Downloaded Kit for AT&T U-Verse on Xbox 360 | MOTM_WASH1823_0606637 | MOTM_WASH1823_0606637 | | | X |
| 2187 | hollywood480x320_l21aff.mp4 | MOTM_WASH1823_0605369 | MOTM_WASH1823_0605369 | | | X |
| 2188 | hollywood480x320_l21aff.mp4 Elecard Screenshots | MOTM_WASH1823_0606638 | MOTM_WASH1823_0606642 | | | X |
| 2189 | hollywood480x320_l21fld.mp4 | MOTM_WASH1823_0605370 | MOTM_WASH1823_0605370 | | | X |
| 2190 | hollywood480x320_l21fld.mp4 Elecard Screenshots | MOTM_WASH1823_0606643 | MOTM_WASH1823_0606647 | | | X |
| 2191 | hollywood480x320_l21frm.mp4 | MOTM_WASH1823_0605371 | MOTM_WASH1823_0605371 | | | X |
| 2192 | hollywood480x320_l21frm.mp4 Elecard Screenshots | MOTM_WASH1823_0606648 | MOTM_WASH1823_0606651 | | | X |
| 2193 | Webpage: FOXTEL HD https://www.foxtel.com.au/support/foxtel-iqhd/foxtel-hd/default.htm | MOTM_WASH1823_0606702 | MOTM_WASH1823_0606709 | | X | |
| 2194 | Webpage: Foxtel on Xbox360 http://www.foxtel.com.au/xbox/default.htm | MOTM_WASH1823_0606710 | MOTM_WASH1823_0606711 | | X | |
| 2195 | Webpage: Xbox, Web games, "internet explorer 2012 xbl update beta" http://forums.xbox.com/web_games/general_discussion/f/2091/t/317158.aspx?PageIndex=1 | MOTM_WASH1823_0606729 | MOTM_WASH1823_0606736 | | X | |
| 2196 | Webpage: Xbox, Xbox forums, "Open Call, More Testers Welcome for 2012 Xbox LIVE Update Public Beta!," Aug. 22, 2012. http://forums.xbox.com/xbox_forums/xbox_support/f/2127/p/315660/1647729.aspx#1647729 | MOTM_WASH1823_0606742 | MOTM_WASH1823_0606743 | | X | |
| 2197 | WITHDRAWN | | | | | X |
| 2198 | hdforum1080i_main_h264_aff.mp4 (Native File) | MOTM_WASH1823_0600832 | MOTM_WASH1823_0600832 | | | X |
| 2199 | Webpage: Xbox, "Using Windows Media Center with Xbox 360" http://support.xbox.com/en-US/xbox-360/audio-video-setup-and-use/windows-media-center | MOTM_WASH1823_0606755 | MOTM_WASH1823_0606756 | | X | |
| 2200 | Webpage: Windows, "Windows Media Center" http://windows.microsoft.com/en-US/windows7/products/features/windows-media-center | MOTM_WASH1823_00404022 | MOTM_WASH1823_00404023 | | X | |
| 2201 | Webpage: Windows, "Set up a Windows Media Center Extender" http://windows.microsoft.com/en-US/windows7/Set-up-a-Windows-Media-Center-Extender | MOTM_WASH1823_0606744 | MOTM_WASH1823_0606745 | | X | |
| 2202 | Curriculum Vitae of Timothy J. Drabik, Ph.D. | | | | X | |
| 2203 | The H.264 Advanced Video Compression Standard, Iain E. Richardson, John Wiley & Sons Ltd., 2003 | MOTM_WASH1823_0336363 | MOTM_WASH1823_0336705 | | X | |
| 2204 | WITHDRAWN | | | | | X |
| 2205 | U.S. Provisional Application No. 60/333,921 (Wang et al.) | MOTM_WASH1823_0336272 | MOTM_WASH1823_0336312 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2206 | 5/2/2012 Regional Court of Mannheim [Germany], 2nd Civil Division, Judgment re Krause Patent (Both German and English Translations) | MOTM_WASH1823_0602118 | MOTM_WASH1823_0602231 | | X | |
| 2207 | Color Version of JVT-B071 - Adaptive Frame/Field Coding for JVT Video Coding | MOTM_WASH1823_0606889 | MOTM_WASH1823_0606912 | X | | |
| 2208 | WITHDRAWN | | | | | X |
| 2209 | Color Version of JVT- B106- MB-Level Adaptive Frame/Field Coding for JVT | MOTM_WASH1823_0606913 | MOTM_WASH1823_0606927 | X | | |
| 2210 | WITHDRAWN | | | | | X |
| 2211 | Color Version of JVT-C139- Macroblock Adaptive Frame/Field Coding for Interlace Sequences | MOTM_WASH1823_0606928 | MOTM_WASH1823_0606939 | | X | |
| 2212 | WITHDRAWN | | | | | X |
| 2213 | Color version of JVT-C140- Alternate Coefficient Scanning Patterns for Interlaced ABT Coding | MOTM_WASH1823_0606940 | MOTM_WASH1823_0606950 | | X | |
| 2214 | WITHDRAWN | | | | | X |
| 2215 | VCEG-N22- 16 bit integer transform and quantization | MS-MOTO_1823_00003702661 | MS-MOTO_1823_00003702674 | X | | |
| 2216 | JVT-B001 draft 5- JVT (of ISO/IEC MPEG and ITU-T Q.6/16 VCEG) 2nd Meeting Report | MS-MOTO_1823_0186231 | MOTM_WASH1823_0186281 | | X | |
| 2217 | JVT-B008- AHG Report: Transform and Quantization | MS-MOTO_1823_00002977179 | MS-MOTO_1823_00002977182 | X | | |
| 2218 | Q15-I-39- Addition of 8x8 transform to H.26L | MS-MOTO_1823_00003810864 | MS-MOTO_1823_00003810865 | X | | |
| 2219 | Q15-J-41- New Integer Transforms for H.26L | MS-MOTO_1823_00003698377 | MS-MOTO_1823_00003698-381 | X | | |
| 2220 | VCEG-O30- Simplified Adaptive Block Transforms | MS-MOTO_1823_00002972590 | MS-MOTO_1823_00002972604 | X | | |
| 2221 | Q15-E-22- Loop Filtering for Reducing Blocking Effects and Ringing Effects | MS-MOTO_1823_00003807093 | MS-MOTO_1823_00003807101 | X | | |
| 2222 | Q15-E-19- Model Implementation of Error Resilience Model in H.263+ Codec | MS-MOTO_1823_00003807077 | MS-MOTO_1823_00003807083 | X | | |
| 2223 | JVT-B104- Allow Start Code Emulations | MS-MOTO_1823_00002978586 | MS-MOTO_1823_00002978589 | X | | |
| 2224 | WITHDRAWN | | | | | X |
| 2225 | WITHDRAWN | | | | | X |
| 2226 | JVT-E067- Verification on MB-Level Adaptive Frame/Field Coding | MS-MOTO_1823_00005163611 | MS-MOTO_1823_000051636614 | X | | |
| 2227 | Color version of JVT-E067- Verification on MB-Level Adaptive Frame/Field Coding | MOTM_WASH1823_0606961 | MOTM_WASH1823_0606964 | X | | |
| 2228 | WITHDRAWN | | | | | X |
| 2229 | Webpage: Attoffer.com, Do more things at once with U-verse!, available at: http://www.attoffer.com/uverse/uverse-what-is-it/do-more-things.html | MOTM_WASH1823_0601360 | MOTM_WASH1823_0601361 | | X | |
| 2230 | Webpage: https://thepiratebay.se/torrent/7115597/Katy_Perry_-_Part_Of_Me_(BBC_One_HD_-_Let_s_Dance_for_Sport_Reli | MOTM_WASH1823_0420085 | MOTM_WASH1823_0420086 | | X | |
| 2231 | Webpage: AT&T U-verse TV for Xbox 360 User Guide, available at: http://www.att.com/support_media/images/pdf/uverse/p3_Xbox_intsallation.pdf | MOTM_WASH1823_0601381 | MOTM_WASH1823_0601392 | | X | |
| 2232 | Webpage: Alexis Rohlin, Does AT&T Uverse Broadcast in 1080p, available at: http://techtips.salon.com/att-uverse-broadcast-1080p-21924.html | MOTM_WASH1823_0601448 | MOTM_WASH1823_0601450 | | X | |
| 2233 | Webpage: AT&T U-verse, Why Switch to AT&T U-verse? available at: http://www.att.com/u-verse/explore/uverse-difference.jsp | MOTM_WASH1823_0602490 | MOTM_WASH1823_0602491 | | X | |
| 2234 | Webpage: -AT&T U-verse TV for Xbox 360, available at: http://web.archive.org/web/20101127121950/http://wwww.att.com/u-verse/explore/xbox-receiver.jsp#fbid=HFcGUPoBw7H | MOTM_WASH1823_0602507 | MOTM_WASH1823_0602508 | | X | |
| 2235 | Webpage: Sencore Multichannel Video Transcoder Data Sheet TXS 3453, available at: http://www.sencore.com/sites/default/files/TXS_3453_Transcoder%20v4.pdf | MOTM_WASH1823_0602730 | MOTM_WASH1823_0602731 | | X | |
| 2236 | Explore Your Xbox 360 Setup & Warranty | MOTM_WASH1823_0596745 | MOTM_WASH1823_0596762 | X | | |
| 2237 | The River Why Blu-Ray DVD Scan | MOTM_WASH1823_0602727 | MOTM_WASH1823_0602729 | | | X |
| 2238 | Microsoft H.264 Decoder Test Specification | MS-MOTO_1823_00000944327 | MS-MOTO_1823_00000944340 | X | | |
| 2239 | 5/2/2012 Regional Court of Mannheim [Germany], 2nd Civil Chambers, Decision re Wu Patent (Both German and English Translations) | MOTM_WASH1823_0602060 | MOTM_WASH1823_0602117 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2240 | U.S. Patent No. 7,477,690 (Wang et al.) | MOTM_WASH1823_0585155 | MOTM_WASH1823_0585175 | X | | |
| 2241 | U.S. Patent No. 7,817,718 File History | MOTM_WASH1823_0585176 | MOTM_WASH1823_0585327 | X | | |
| 2242 | U.S. Patent No. 7,310,376 (Wang et al.) | MOTM_WASH1823_0584788 | MOTM_WASH1823_0584808 | X | | |
| 2243 | U.S. Patent No. 7,310,375 File History | MOTM_WASH1823_0026908 | MOTM_WASH1823_00267023 | X | | |
| 2244 | Webpage:  H.264 Video Encoder, available at:  http://msdn.microsoft.com/en-us/library/windows/desktop/dd797816 (Orchard Ex. 8) | MOTM_WASH1823_0603931 | MOTM_WASH1823_0603935 | X | | |
| 2245 | How to Play H.26L Files Using Windows 7 | MOTM_WASH1823_0601509 | MOTM_WASH1823_0601510 | | | X |
| 2246 | DirectX Video Acceleration Specification for Windows Media Video v8, v9 and vA Decoding (Including SMPTE 421M "VC-1") (Sullivan Ex. 7) | MS-MOTO_1823_00000159347 | MS-MOTO_1823_00000159447 | X | | |
| 2247 | Sullivan "Standards-based approaches to 3D and multiview video coding" (Sullivan Ex. 11) | MS-MOTO_1823_0000050826 | MS-MOTO_1823_0000050831 | X | | |
| 2248 | Connect Your Xbox 360 Console to a TV, available at: http://support.xbox.com/en-US/xbox-360/audio-videosetup-and-use/connect-xbox-360-console-tv | MOTM_WASH1823_0603984 | MOTM_WASH1823_0603987 | | X | |
| 2249 | VC-1 Technical Overview, available at: http://www.microsoft.com/windows/windowsmedia/how to/articles/vc1techoverview.aspx | MOTM_WASH1823_0604040 | MOTM_WASH1823_0604044 | | X | |
| 2250 | Webpage: High-Definition Television in the United States | MOTM_WASH1823_0603958 | MOTM_WASH1823_0603965 | | X | |
| 2251 | Webpage: HDTV World, "HDTV Listings," available at:  http://www.cnet.com/1990-7874_1-5119938.htm | MOTM_WASH1823_0606262 | MOTM_WASH1823_0606268 | | X | |
| 2252 | Webpage: CNN puts a new spin on HD Studio in Atlanta | MOTM_WASH1823_0603938 | MOTM_WASH1823_0603940 | | X | |
| 2253 | Webpage: HD.net rebranded to AXS.tv | MOTM_WASH1823_0604028 | MOTM_WASH1823_0604032 | | X | |
| 2254 | Webpage: My NBC Homepage | MOTM_WASH1823_0604050 | MOTM_WASH1823_0604059 | | X | |
| 2255 | Webpage: Pocketlint - BBC to broadcast every single minute of London Olympics across 24 HD channels | MOTM_WASH1823_0604062 | MOTM_WASH1823_0604068 | | X | |
| 2256 | Website: BBC, "Help Receiving TV and Radio"  http://www.bbc.co.uk/reception/digitaltv/faq_hd.shtml | MOTM_WASH1823_0605299 | MOTM_WASH1823_605301 | | X | |
| 2257 | Panasonic AG-AC130A AVCCAM HD Handheld Camcorder | MOTM_WASH1823_0604014 | MOTM_WASH1823_0604018 | | X | |
| 2258 | Sony HDR-AX2000E AVCHD PAL Camcorder | MOTM_WASH1823_0604010 | MOTM_WASH1823_0604010-13 | | X | |
| 2259 | LiveU White Paper - Live cellular uplinking for television and the Web, available at http://svgeurope.org/blog/blog/2011/10/03/whitepaperlive-cellular-uplinking-for-television-and-the-web-liveu | MOTM_WASH1823_0603884 | MOTM_WASH1823_0603890 | | X | |
| 2260 | Webpage: TVTechnology: Sencore and Visionary Solutions Supply NASA | MOTM_WASH1823_0604071 | MOTM_WASH1823_0604072 | | X | |
| 2261 | Chen et al., "A Novel MBAFF Scheme of AVS," Journal of Computer Science and Technology, May 2006 | MOTM_WASH1823_0603891 | MOTM_WASH1823_0603899 | | X | |
| 2262 | AT&T U-Verse TV for Xbox 360 User Guide | MOTM_WASH1823_0603993 | MOTM_WASH1823_0604004 | | X | |
| 2263 | AT&T U-Verse IPTV Technology | MOTM_WASH1823_0604005 | MOTM_WASH1823_0604005 | | X | |
| 2264 | Webpage: AT&T U-verse TV for Xbox 360 | MOTM_WASH1823_0604006 | MOTM_WASH1823_0604006 | | X | |
| 2265 | Website: Forbes, "Microsoft is Winning The Living Room War.  Here's Why."  http://www.forbes.com/sites/davidewalt/2012/06/04/microsoft-xbox-is-winning-the-living-room-war-heres-why/ | MOTM_WASH1823_0606240 | MOTM_WASH1823_0606255 | | X | |
| 2266 | Website: Xbox, "Watch Verizon FiOs on Xbox 360"  http://support.xbox.com/en-US/apps/verizon/verizon-fios-tv-watch | MOTM_WASH1823_0605306 | MOTM_WASH1823_0605307 | | X | |
| 2267 | Webpage: Softpedia, "26 Cable Channels Already Confirmed For Xbox Live TV on Demand via Verizon's FiOs TV"  http://news.softpedia.com/news/26-Cable-Channels-Already-Confirmed-For-Xbox-Live-TV-on-Demand-via-Verizon-s-FiOS-TV-237830.shtml | MOTM_WASH1823_0605308 | MOTM_WASH0605309 | | X | |
| 2268 | Webpage: Microsoft integrates live TV from Sky TV, Foxtel and Canal on Xbox 360 - more providers coming -- Engadget | MOTM_WASH1823_0604023 | MOTM_WASH1823_0604027 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2269 | Webpage: The VideoLAN Forums | MOTM_WASH1823_0603969 | MOTM_WASH1823_0603975 | | X | |
| 2270 | Xbox Live Screen Shot | MOTM_WASH1823_0604073 | MOTM_WASH1823_0604073 | | | X |
| 2271 | Luthra et al., "Performance of MPEG-4 Profiles Used For Streaming Video and Comparison with H.26L," ISO/IEC JTC1/SC29/WG11 M7227, July 2001 | MOTM_WASH1823_0209986 | MOTM_WASH1823_0209997 | | X | |
| 2272 | Email Re:VCEG-O37 | MOTM_WASH1823_0403881 | MOTM_WASH1823_0403881 | | X | |
| 2273 | JVT-D081- Experimental Result on MB Level Field/Frame Adaptive Coding | MOTM_WASH1823_0210260 | MOTM_WASH1823_0210261 | X | | |
| 2274 | Color version of JVT-D081- Experimental Result on MB Level Field/Frame Adaptive Coding | MOTM_WASH1823_0606959 | MOTM_WASH1823_0606960 | | X | |
| 2275 | JVT-E082- Performance Evaluation of MB-Level Field/Frame Adaptive Coding | MS-MOTO_1823_00005163943 | MS-MOTO_1823_00005163949 | X | | |
| 2276 | WITHDRAWN | | | | | X |
| 2277 | JVT-D001d- (Draft) Report of Klagenfurt Meeting | MS-MOTO_1823_00005146529 | MS-MOTO_1823_00005146587 | X | | |
| 2278 | WITHDRAWN | | | | | X |
| 2279 | WITHDRAWN | | | | | X |
| 2280 | WITHDRAWN | | | | | X |
| 2281 | JVT-D073- Alternate Scan For Interlaced Video Coding | MS-MOTO_1823_00002999202 | MS-MOTO_1823_00002999209 | X | | |
| 2282 | Color version of JVT-D073- Alternate Scan For Interlaced Video Coding | MOTM_WASH1823_0606951 | MOTM_WASH1823_0606958 | X | | |
| 2283 | JVT-E016- AHG Report on Alternate Scan, Verification, and Interlaced Chroma | MS-MOTO_1823_00005163149 | MS-MOTO_1823_00005163151 | X | | |
| 2284 | JVT-L047d9- Draft Text of H.264/AVC Fidelity Range Extension Amendment | MS-MOTO_1823_00003077904 | MS-MOTO_1823_00003078407 | X | | |
| 2285 | WITHDRAWN | | | | | X |
| 2286 | JVT-C001d3- (Draft) Report of Fairfax Meeting | MS-MOTO_1823_00005131582 | MS-MOTO_1823_00005131632 | X | | |
| 2287 | WITHDRAWN | | | | | X |
| 2288 | WITHDRAWN | | | | | X |
| 2289 | JVT-E124 Appendix-Issues on High Level Syntax and Semantics, Appendix: Changes Relative to JVT-E022d7 | MS-MOTO_1823_00003014983 | MS-MOTO_1823_00003015011 | | X | |
| 2290 | WITHDRAWN | | | | | X |
| 2291 | Color version of VCEG-N76- Adaptive Field/Frame Block Coding Experiment Proposal | MOTM_WASH1823_0606965 | MOTM_WASH1823_0606971 | X | | |
| 2292 | Webpage: Questions About MBAFF | MOTM_WASH1823_0603966 | MOTM_WASH1823_0603968 | | X | |
| 2293 | Motorola Krause German Reply | MOTM_WASH1823_0604098 | MOTM_WASH1823_0604958 | | X | |
| 2294 | Motorola Wu German Reply: In the Matter of General Instrument Corp. | MOTM_WASH1823_0496683 | MOTM_WASH1823_0496707 | | X | |
| 2295 | Webpage: Winqual | MOTM_WASH1823_0604219 | MOTM_WASH1823_0604219 | | X | |
| 2296 | VCEG-N24- Faster Integer Transorm and 16-bit Architecture for H.26L | MS-MOTO_1823_00003702680 | MS-MOTO_1823_00003702697 | X | | |
| 2297 | Webpage: Windows 7 Compatibility Center | MOTM_WASH1823_0604221 | MOTM_WASH1823_0604222 | | X | |
| 2298 | Webpage: Everything Microsoft, "Microsoft Locks Mpeg4 H264 Codecs In Windows 7"  http://www.everything-microsoft.com/2009/03/27/microsoft-locks-mpeg4-h264-codecs-in-windows-7/ | MOTM_WASH1823_0605312 | MOTM_WASH1823_0605316 | | X | |
| 2299 | Webpage: Discover The New Office for IT Pros | MOTM_WASH1823_0604131 | MOTM_WASH1823_0604131 | | X | |
| 2300 | Webpage: Microsoft Support  For Home & Work | MOTM_WASH1823_0604130 | MOTM_WASH1823_0604130 | | X | |
| 2301 | Webpage: Microsoft Development Network | MOTM_WASH1823_0604124 | MOTM_WASH1823_0604124 | | X | |
| 2302 | Webpage: Support for Windows 7 | MOTM_WASH1823_0420096 | MOTM_WASH1823_0420096 | | X | |
| 2303 | Webpage: Web Browser for Microsoft Windows-Internet Explorer | MOTM_WASH1823_0420083 | MOTM_WASH1823_0420084 | | X | |
| 2304 | Webpage: Interoperability Bridges and Labs Center-Windows Media Play HTML5 Extension for Chrome | MOTM_WASH1823_0604091 | MOTM_WASH1823_0604091 | | X | |
| 2305 | Webpage: Greater Interoperability for Windows Customers with HTML5 Video | MOTM_WASH1823_0026625 | MOTM_WASH1823_0026625 | | X | |
| 2306 | Webpage: How to Embed Video Using HTML5 | MOTM_WASH1823_0603976 | MOTM_WASH1823_0603980 | | X | |
| 2307 | Webpage: dreamlayers, video capture, available at:  http://dreamlayers.blogspot.com/2011/04/video-capture.html | MOTM_WASH1823_0420067 | MOTM_WASH1823_0420068 | | X | |
| 2308 | Webpage: 8 Reasons to get a new PC 6 of 10 | MOTM_WASH1823_0403993 | MOTM_WASH1823_0403993 | | X | |
| 2309 | Webpage:  What's New With Windows Media Center in Windows 7, available at:  http://channel9.msdn.com/Blogs/coolstuff/Whatrsquos-New-With-Windows-Media-Center-in-Windows-7 | MOTM_WASH1823_00404082 | MOTM_WASH1823_00404087 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2310 | Webpage:  Windows Media Player 12, available at:  http://windows.microsoft.com/en-US/windows7/products/features/windows-media-player-12 | MOTM_WASH1823_00404024 | MOTM_WASH1823_00404025 | | X | |
| 2311 | Website:  Video Format Support, available at:  http://ie.microsoft.com/testdrive/graphics/videoformatsupport/default.html | MOTM_WASH1823_00404018 | MOTM_WASH1823_00404019 | | X | |
| 2312 | Website:  Supported Media Formats in Media Foundation, available at:  http://msdn.microsoft.com/en-us/library/dd757927 | MOTM_WASH1823_0404014 | MOTM_WASH1823_0404016 | | X | |
| 2313 | Webpage: Windows Media Player 12 | MOTM_WASH1823_0603991 | MOTM_WASH1823_0603992 | | X | |
| 2314 | Email Re: INTC Status Update-Win7: Media Center Additional Qualifications for Graphics (11/06/08) | MS-MOTO_1823_00000078978 | MS-MOTO_1823_00000078993 | | X | |
| 2315 | Webpage: MPEG-2  and H.264 DXVA 2.0 Test (WLP Graphics-0025) | MOTM_WASH1823_0420091 | MOTM_WASH1823_0420095 | | X | |
| 2316 | Webpage: The Windows 7 Software Logo Program | MOTM_WASH1823_0603983 | MOTM_WASH1823_0603983 | | X | |
| 2317 | U.S. Patent No. 5,041,823 (Johnson et al.) | MOTM_WASH1823_0604224 | MOTM_WASH1823_0604241 | X | | |
| 2318 | 03202009sa2 stream 61 display 63 (screenshot) | MOTM_WASH1823_0604242 | MOTM_WASH1823_0604242 | | | X |
| 2319 | AT&T U-verse video clip 03202009sa2, MB310 screenshot | MOTM_WASH1823_0604243 | MOTM_WASH1823_0604243 | | | X |
| 2320 | AT&T U-verse video clip 03202009sa2, MB311 screenshot | MOTM_WASH1823_0604244 | MOTM_WASH1823_0604244 | | | X |
| 2321 | AT&T U-verse video clip 03202009sa2, MB312 screenshot | MOTM_WASH1823_0604245 | MOTM_WASH1823_0604245 | | | X |
| 2322 | AT&T U-verse video clip 03202009sa2, MB313 screenshot | MOTM_WASH1823_0604246 | MOTM_WASH1823_0604246 | | | X |
| 2323 | Mediainfo (screenshot) | MOTM_WASH1823_0604247 | MOTM_WASH1823_0604247 | | | X |
| 2324 | 03202009sa2 video clip | MOTM_WASH1823_0604248 | MOTM_WASH1823_0604248 | | | X |
| 2325 | Media: Sky HD Review | MOTM_WASH1823_0605272 | MOTM_WASH1823_0605298 | | X | |
| 2326 | Webpage: engadgetHD, "Sky's Now TV service hits Xbox, beckons you forth with 30 day free trial"  http://www.engadget.com/2012/08/22/skys-now-tv-service-hits-xbox-beckons-you-forth-with-30-day-fr/ | MOTM_WASH1823_0606537 | MOTM_WASH1823_0606542 | | X | |
| 2327 | Receipt for Xbox 360 Media Hard Drive | MOTM_WASH1823_0606758 | MOTM_WASH1823_0606758 | | | X |
| 2328 | Receipt for Xbox 360 4GB Console | MOTM_WASH1823_0606759 | MOTM_WASH1823_0606759 | | | X |
| 2329 | Xbox 360 4GB Console and contents of box (photos) | MOTM_WASH1823_0606760 | MOTM_WASH1823_0606805 | | | X |
| 2330 | Xbox 360 Game Console | | | | | X |
| 2331 | HP Laptop at Drabik Deposition | | | | | X |
| 2332 | Xbox 360 320 GB Media Hard Drive (photos) | MOTM_WASH1823_0606712 | MOTM_WASH1823_0606728 | | | X |
| 2333 | \Microsoft\win7 H.264 decoder\core\src\holder_process.c | MS-MOTO_1823_SOURCE_CODE_002674 | MS-MOTO_1823_SOURCE_CODE_002692 | | X | |
| 2334 | \Microsoft\win7 H.264 decoder\core\opt\mbaff_mpass_opt.c | MS-MOTO_1823_SOURCE_CODE_002132 | MS-MOTO_1823_SOURCE_CODE_002175 | | X | |
| 2335 | \Microsoft\win7 H.264 decoder\core\opt\loopFilter_MBAFF_opt.c | MS-MOTO_1823_SOURCE_CODE_001890 | MS-MOTO_1823_SOURCE_CODE_001946 | | X | |
| 2336 | \Microsoft\win7 H.264 decoder\core\opt\macroblock_mbaff_opt.c | MS-MOTO_1823_SOURCE_CODE_001993 | MS-MOTO_1823_SOURCE_CODE_002036 | | X | |
| 2337 | \Microsoft\win7 H.264 decoder\core\opt\MCSegmentMBAFF.c | MS-MOTO_1823_SOURCE_CODE_002449 | MS-MOTO_1823_SOURCE_CODE_002493 | | X | |
| 2338 | \Microsoft\win7 H.264 decoder\core\src\tasks.c | MS-MOTO_1823_SOURCE_CODE_002904 | MS-MOTO_1823_SOURCE_CODE_002938 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2339 | \Microsoft\Win7 H.264 encoder\encoder\FastEncoder.cpp | MS-MOTO_1823_SOURCE_CODE_003632 | MS-MOTO_1823_SOURCE_CODE_003699 | | X | |
| 2340 | \Microsoft\Win7 H.264 encoder\encoder\FastEncoder.h | MS-MOTO_1823_SOURCE_CODE_003700 | MS-MOTO_1823_SOURCE_CODE_003701 | | X | |
| 2341 | WITHDRAWN | | | | | X |
| 2342 | Reitmeier et al., "Support of Interlace video coding in HEVC" International Organization for Standardization ISO/IEC JTC1/SC29/WG11 M26274, Coding of Moving Pictures and Audio (Sullivan Ex. 9) | MOTM_WASH1823_0603553 | MOTM_WASH1823_0603555 | | X | |
| 2343 | U.S. Patent No. 5,376,968 (Wu et al.) (Orchard Ex. 10) | MOTM_WASH1823_0594908 | MOTM_WASH1823_0594924 | X | | |
| 2344 | U.S Patent No. 5,091,782 (Krause, et al.) | MOTM_WASH1823_0608404 | MOTM_WASH1823_0608420 | X | | |
| 2345 | E-Mail re: 22 or 23 July short talk in Geneva? (Sullivan Ex. 13) | MS-MOTO_1823_00002433307 | MS-MOTO_1823_00002433309 | | X | |
| 2346 | E-Mail re: Theora support for IE9 (Hachamovitch Ex. 3) | MS-MOTO_1823_00002299524 | MS-MOTO_1823_00002299527 | | X | |
| 2347 | E-Mail re: SVG, SL (Hachamovitch Ex. 14) | MS-MOTO_1823_00002298417 | MS-MOTO_1823_00002298423 | X | | |
| 2348 | E-Mail re: MPEG-LA and Wikipedia (Hachamovitch Ex. 16) | MS-MOTO_1823_00002298911 | MS-MOTO_1823_00002298911 | X | | |
| 2349 | E-Mail re: Internet Citation Style… (Hachamovitch Ex. 26) | MS-MOTO_1823_00002298912 | MS-MOTO_1823_00002298914 | | X | |
| 2350 | E-Mail re: COVG: Ed Bott on HTML5 Video (Hachamovitch Ex. 27) | MS-MOTO_1823_00002299194 | MS-MOTO_1823_000229991201 | | X | |
| 2351 | IEBlog HTML5 and Web Video: Questions for the Industry from the Community - http://blogs.msdn.com/b/ie/archive/2011/02/01/html5-and-web-video-questions-for-the-indu... 09/06/11 | MOTM_WASH1823_0026630 | MOTM_WASH1823_0026635 | | X | |
| 2352 | Webpage:  Microsoft Support, "Frequently asked questions about video and audio playback for you Xbox 360 console" | MOTM_WASH1823_583407 | MOTM_WASH1823_583412 | X | | |
| 2353 | Game Console Durango Product Specification (Orchard Ex. 6) | MS-MOTO_1823_00000949476 | MS-MOTO_1823_00000949539 | X | | |
| 2354 | HEVC: Video Coding Beyond H.264 (Sullivan Ex. 1) | MS-MOTO_1823_00002389811 | MS-MOTO_1823_00002389844 | X | | |
| 2355 | Fiji Feature Spec - MCE H.264 decoder requirements MCE audio decoder requirements Version 1.1 (Sullivan Ex. 2) | MS-MOTO_1823_00000271074 | MS-MOTO_1823_00000271086 | X | | |
| 2356 | E-Mail from B. Hausmann to J. Seidel; S. Sirivara; S. Maples; T. Onders; G. Sullivan re Approaching Main Concept Attorney Client Privilege Do Not Forward (Sullivan Ex. 4) | MS-MOTO_1823_00000981257 | MS-MOTO_1823_00000981261 | X | | |
| 2357 | E-Mail from M. Bailey to G. Sullivan re Proposed Technical Reply to MS (Sullivan Ex. 5) | MS-MOTO_1823_00000263114 | MS-MOTO_1823_00000263115 | X | | |
| 2358 | Technical Feature Characteristics of Some H.264 Decoder Implementations (Sullivan Ex. 6) | MS-MOTO_1823_00000263111 | MS-MOTO_1823_00000263112 | X | | |
| 2359 | E-Mail re: Standards Summit Codecs Case Study final - Pat Griffis USE THIS ONE (Sullivan Ex. 10) | MS-MOTO_1823_00002353614 | MS-MOTO_1823_00002353619 | X | | |
| 2360 | E-Mail re: MS involvement in MPEG Standard (Sullivan Ex. 14) | MS-MOTO_1823_00002416447 | MS-MOTO_1823_00002416448 | X | | |
| 2361 | E-Mail re: MBAFF in AVS (Sullivan Ex. 16) | MS-MOTO_1823_00002253951 | MS-MOTO_1823_00002253952 | | X | |
| 2362 | Excel Spreadsheet Standards-DMD-v17 (produced in native format) (Sullivan Ex. 17) | MS-MOTO_1823_00002355265 | MS-MOTO_1823_00002355265 | X | | |
| 2363 | Sullivan et al., "The H.264?MPEG4 Advanced Video Coding Standard and its Applications" IEEE Communications Magazine (Sullivan Ex. 18) | MOTM_MOTO1823_0394428 | MOTM_MOTO1823_0394437 | X | | |
| 2364 | Materials Relied upon by Timothy Drabik (Exhibit A to the Rebuttal Report of Timothy Drabik, dated 08/10/12) | | | | X | |
| 2365 | Regional Marketing Plan (DRAFT)  (Del Castillo Ex. 3) | MS-MOTO_1823_00000184672 | MS-MOTO_1823_00000184742 | X | | |
| 2366 | Management Milestone Review Business Opportunity Proposal Program: Corona (Del Castillo Ex. 4) | MS-MOTO_1823_00000972564 | MS-MOTO_1823_00000972564 | | X | |
| 2367 | Omni (Xenon Wireless Network Adapter0 Business Opportunity Proposal (Del Castillo Ex. 5) | MS-MOTO_1823_00000623022 | MS-MOTO_1823_00000623067 | X | | |
| 2368 | Adaptive Windows Splunge: Window Optimized for the device and the usage context (DeVaan Ex. 2) | MS-MOTO_1823_00002238691 | MS-MOTO_1823_00002238695 | X | | |
| 2369 | Design for Mobility Splunge: Optimize Windows client for the mobile client then and the desktop (DeVaan Ex. 3) | MS-MOTO_1823_00002238712 | MS-MOTO_1823_00002238717 | X | | |
| 2370 | Media & Games Across 3 Screens (DeVaan Ex. 4) | MS-MOTO_1823_00000869344 | MS-MOTO_1823_00000869344 | X | | |
| 2371 | Consumer Media  (DeVaan Ex. 5) | MS-MOTO_1823_00000792201 | MS-MOTO_1823_00000792239 | X | | |
| 2372 | Windows Business Group - FY11 L3 Plans (DeVaan Ex. 6) | MS-MOTO_1823_00000232675 | MS-MOTO_1823_00000232706 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2373 | M1 (Fast Transcode) MF Expanded Format and Container Support - Functional Specification (DeVaan Ex. 7) | MS-MOTO_1823_00000939598 | MS-MOTO_1823_00000939622 | X | | |
| 2374 | Ipsos Vantis Demand Express iPad Linking Market Research to Market Performance  (DeVaan Ex. 9) | MS-MOTO_1823_00001939790 | MS-MOTO_1823_00001939803 | | X | |
| 2375 | E-Mail from A. Marcuss to M. Angiulo re Briefing: Intel Exec Meeting May 13 2010 (DeVaan Ex. 10) | MS-MOTO_1823_00000225536 | MS-MOTO_1823_00000225537 | | X | |
| 2376 | Slate PC Discussion (DeVaan Ex. 11) | MS-MOTO_1823_00000225538 | MS-MOTO_1823_00000225538 | X | | |
| 2377 | Windows 7 Pricing - Steering Committee Meeting - Early Testing of Direction (DeVaan Ex. 12) | MS-MOTO_1823_00004076940 | MS-MOTO_1823_00004076989 | X | | |
| 2378 | Windows 7 Strategies: Summary of Market Research Findings  (DeVaan Ex. 13) | MS-MOTO_1823_00004077312 | MS-MOTO_1823_00004077373 | X | | |
| 2379 | Consumer Screening Questionnaire (DeVaan Ex. 14) | MS-MOTO_1823_00000218376 | MS-MOTO_1823_00000218440 | | X | |
| 2380 | E-Mail from D. Rogers to P. Wilburn; A. Marcuss; A. Hon; B. Hausmann re Windows Pricing Consumer Survey  (DeVaan Ex. 15) | MS-MOTO_1823_00000218375 | MS-MOTO_1823_00000218375 | X | | |
| 2381 | Computer Usage Study - 148-080620 Consumer (DeVaan Ex. 16) | MS-MOTO_1823_00004077413 | | X | | |
| 2382 | Ipsos Vantis Segmentation Questionnaire (DeVaan Ex. 17) | MS-MOTO_1823_00005208802 | MS-MOTO_1823_00005208831 | X | | |
| 2383 | Webpage: "An Interview with Dr. Thomas Wiegand," available at: www.in-cites/scientists/ThomasWeigand.html | MOTM_WASH1823_0601529 | MOTM_WASH1823_0601533 | | X | |
| 2384 | Webpage: Xbox Press Release, Xbox Makes Entertainment More Amazing on Phone, PC, Tablet and TV, June 4, 2012, available at: http://press.xbox360.com/releases/50/xbox-makes-entertainment-more-amazing-on-phone-pc-tablet-and-tv | MOTM_WASH1823_0601777 | MOTM_WASH1823_0601780 | | X | |
| 2385 | Durango Marketing Review, April 2012 | MS-MOTO_1823_00005229378 | MS-MOTO_1823_00005229411 | X | | |
| 2386 | Microsoft Press Release, The Future of TV Begins Now on Xbox 360, Dec. 4, 2011 | MOTM_WASH1823_0392498 | MOTM_WASH1823_0392502 | | X | |
| 2387 | Webpage: Blu-ray Disc White Paper Read-Only Format 2.B Audio Visual Application Format Spec. for BD-ROM Vision 2.4, July 2010 | MOTM_WASH1823_0602523 | MOTM_WASH1823_0602570 | | X | |
| 2388 | WITHDRAWN | | | | | X |
| 2389 | Webpage: msdn, "DirectX Video Acceleration 2.0" http://msdn.microsoft.com/en-us/library/aa965263(v=vs.85) | MOTM_WASH1823_0605310 | MOTM_WASH1823_0605311 | | X | |
| 2390 | M2xxxx, "Draft Requirements and Discussion on the scalable enhancement of HEVC," November 2011 | MS-MOTO_1823_00002388186 | MS-MOTO_1823_00002388201 | X | | |
| 2391 | 5007A- 802.11 - All CBC Data 072312 nts.csv | MOTM_WASH1823_0603538 | MOTM_WASH1823_0603538 | | | X |
| 2392 | 5007A- 802.11 - All CBC Data 072312 nts.sav | MOTM_WASH1823_0603539 | MOTM_WASH1823_0603539 | | | X |
| 2393 | 5007A- 802.11 - Full 072312 WITH STRINGS with sample adjusted weights (tsr).csv | MOTM_WASH1823_0603540 | MOTM_WASH1823_0603540 | | | X |
| 2394 | 5007A- 80211 -Survey Data.sav | MOTM_WASH1823_0603541 | MOTM_WASH1823_0603541 | | | X |
| 2395 | 5007A- 80211 -Survey Data.xls | MOTM_WASH1823_0603542 | MOTM_WASH1823_0603542 | | | X |
| 2396 | 5007H- H.264 -Survey Data.sav | MOTM_WASH1823_0603543 | MOTM_WASH1823_0603543 | | | X |
| 2397 | 5007H- H.264 -Survey Data.xls | MOTM_WASH1823_0603544 | MOTM_WASH1823_0603544 | | | X |
| 2398 | 5007H-.H.264 - All CBC Data 072312 nts.sav | MOTM_WASH1823_0603545 | MOTM_WASH1823_0603545 | | | X |
| 2399 | 5007H-.H.264 - Full 072312 with STRINGS sample adjusted weights (TSR).csv | MOTM_WASH1823_0603546 | MOTM_WASH1823_0603546 | | | X |
| 2400 | 5007H.H.264 - All CBC Data 072312 nts.csv | MOTM_WASH1823_0603547 | MOTM_WASH1823_0603547 | | | X |
| 2401 | Tables in Excel.xlsx | MOTM_WASH1823_0603548 | MOTM_WASH1823_0603548 | | | X |
| 2402 | WTP Calculation.xlsm | MOTM_WASH1823_0603549 | MOTM_WASH1823_0603549 | | | X |
| 2403 | 5007 Development.pdf | MOTM_WASH1823_0603550 | MOTM_WASH1823_0603556 | | | X |
| 2404 | 5007 Pretest 1_15.pdf | MOTM_WASH1823_0603557 | MOTM_WASH1823_0603586 | | | X |
| 2405 | 5007 Pretest 16_30.pdf | MOTM_WASH1823_0603587 | MOTM_WASH1823_0603616 | | | X |
| 2406 | 5007 Pretest 31_45.pdf | MOTM_WASH1823_0603617 | MOTM_WASH1823_0603646 | | | X |
| 2407 | 5007 Pretest 45_60.pdf | MOTM_WASH1823_0603647 | MOTM_WASH1823_0603676 | | | X |
| 2408 | 5007A-802.11-_CBC_alpha.csv | MOTM_WASH1823_0603677 | MOTM_WASH1823_0603677 | | | X |
| 2409 | 5007A-802.11-_CBC_covariances.csv | MOTM_WASH1823_0603678 | MOTM_WASH1823_0603678 | | | X |
| 2410 | 5007A-802.11-_CBC_meanbeta.csv | MOTM_WASH1823_0603679 | MOTM_WASH1823_0603679 | | | X |
| 2411 | 5007H.264_CBC_alpha.csv | MOTM_WASH1823_0603680 | MOTM_WASH1823_0603680 | | | X |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2412 | 5007H.264_CBC_covariances.csv | MOTM_WASH1823_0603681 | MOTM_WASH1823_0603681 | | | X |
| 2413 | 5007H.264_CBC_meanbeta.csv | MOTM_WASH1823_0603682 | MOTM_WASH1823_0603682 | | | X |
| 2414 | Model A 802.11 and Model H.264 wtp calculations and CBC utilities.xlsm | MOTM_WASH1823_0603683 | MOTM_WASH1823_0603683 | | | X |
| 2415 | Images.pptx | MOTM_WASH1823_0605372 | MOTM_WASH1823_0605372 | | | X |
| 2416 | Project 5007  Survey Levels and Attributes 07112012 post Review V2.xlsx | MOTM_WASH1823_0605373 | MOTM_WASH1823_0605373 | | | X |
| 2417 | Project 5007 80211 Survey  07112012 for Post Review 1.docx | MOTM_WASH1823_0605374 | MOTM_WASH1823_0605374 | | | X |
| 2418 | Project 5007 H.264 Survey  07112012 for Post Review 1.docx | MOTM_WASH1823_0605375 | MOTM_WASH1823_0605375 | | | X |
| 2419 | Project 5007 Wi Fi Survey  Levels and Attributes 07112012 post Review 2.xlsx | MOTM_WASH1823_0605376 | MOTM_WASH1823_0605376 | | | X |
| 2420 | RG_Project 5007 80211 Survey  07122012 PostPretest V1.docx | MOTM_WASH1823_0605377 | MOTM_WASH1823_0605377 | | | X |
| 2421 | RG_Project 5007 H.264 Survey  07122012 PostPretest V1.docx | MOTM_WASH1823_0605378 | MOTM_WASH1823_0605378 | | | X |
| 2422 | SSI Web Documentation.pdf | MOTM_WASH1823_0605379 | MOTM_WASH1823_0606205 | | | X |
| 2423 | 5007A_CBC.att | MOTM_WASH1823_0606206 | MOTM_WASH1823_0606206 | | | X |
| 2424 | 5007A_CBC.cho | MOTM_WASH1823_0606207 | MOTM_WASH1823_0606207 | | | X |
| 2425 | 5007H_CBC.att | MOTM_WASH1823_0606208 | MOTM_WASH1823_0606208 | | | X |
| 2426 | 5007H_CBC.cho | MOTM_WASH1823_0606209 | MOTM_WASH1823_0606209 | | | X |
| 2427 | 5007A_CBC.cbch | MOTM_WASH1823_0606210 | MOTM_WASH1823_0606210 | | | X |
| 2428 | 5007A_CBC.hbu | MOTM_WASH1823_0606211 | MOTM_WASH1823_0606211 | | | X |
| 2429 | 5007A_CBC.restart | MOTM_WASH1823_0606213 | MOTM_WASH1823_0606213 | | | X |
| 2430 | 5007A_CBC_priorcovariances.csv | MOTM_WASH1823_0606214 | MOTM_WASH1823_0606214 | | | X |
| 2431 | 5007A_CBC_stddev.csv | MOTM_WASH1823_0606215 | MOTM_WASH1823_0606215 | | | X |
| 2432 | 5007A_CBC_summary.txt | MOTM_WASH1823_0606216 | MOTM_WASH1823_0606216 | | | X |
| 2433 | 5007A_CBC_utilities.csv | MOTM_WASH1823_0606217 | MOTM_WASH1823_0606217 | | | X |
| 2434 | 5007A_CBC_utillayout.xml | MOTM_WASH1823_0606218 | MOTM_WASH1823_0606218 | | | X |
| 2435 | 5007Adat.dat | MOTM_WASH1823_0606219 | MOTM_WASH1823_0606219 | | | X |
| 2436 | 5007A-Pacino 80211 - All CBC Data 072312.sav | MOTM_WASH1823_0606220 | MOTM_WASH1823_0606220 | | | X |
| 2437 | 5007H_CBC.cbc | MOTM_WASH1823_0606221 | MOTM_WASH1823_0606221 | | | X |
| 2438 | 5007H_CBC.hbu | MOTM_WASH1823_0606222 | MOTM_WASH1823_0606222 | | | X |
| 2439 | WITHDRAWN | | | | | X |
| 2440 | 5007H_CBC.restart | MOTM_WASH1823_0606224 | MOTM_WASH1823_0606224 | | | X |
| 2441 | 5007H_CBC_priorcovariances.csv | MOTM_WASH1823_0606225 | MOTM_WASH1823_0606225 | | | X |
| 2442 | 5007H_CBC_stddev.csv | MOTM_WASH1823_0606226 | MOTM_WASH1823_0606226 | | | X |
| 2443 | 5007H_CBC_summary.txt | MOTM_WASH1823_0606227 | MOTM_WASH1823_0606227 | | | X |
| 2444 | 5007H_CBC_utilities.csv | MOTM_WASH1823_0606228 | MOTM_WASH1823_0606228 | | | X |
| 2445 | 5007H_CBC_utillayout.xml | MOTM_WASH1823_0606229 | MOTM_WASH1823_0606229 | | | X |
| 2446 | 5007Hdat.dat | MOTM_WASH1823_0606230 | MOTM_WASH1823_0606230 | | | X |
| 2447 | 5007H-Pacino H264 - All CBC Data 072312.sav | MOTM_WASH1823_0606231 | MOTM_WASH1823_0606231 | | | X |
| 2448 | Authentic Response Invitation Form.pdf | MOTM_WASH1823_0606232 | MOTM_WASH1823_0606232 | | | X |
| 2449 | List of the Materials Reviewed by Michael J. Dansky (Exhibit 2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2450 | Analysis of Intecap Projections (Exhibit 3 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2451 | U.S. Gaming Console Sales by Year (2006 - June 2012) (Exhibit 4 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2452 | US Gaming Console Sales by Month - 2011 (Exhibit 4.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2453 | US Gaming Console Sales by Month - 2012 (Exhibit 4.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2454 | Motorola Mobility 802.11-Compliant Worldwide Revenue Summary (Exhibit 5 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2455 | Motorola Mobility 802.11-Compliant Worldwide Units (Exhibit 5.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2456 | Motorola Mobility Worldwide 802.11-Compliant P&L (Exhibit 5.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2457 | Motorola Mobility Worldwide Future Discounted Revenue, 802.11-Compliant Phones (Exhibit 5.3.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2458 | Motorola Mobility Worldwide Future Discounted Revenue, 802.11-Compliant Tablets (Exhibit 5.3.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2459 | Motorola Mobility Future Worldwide Discounted Revenue, 802.11-Compliant Wireless Solutions (Exhibit 5.3.3 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2460 | Motorola Solutions 802.11-Compliant Worldwide Revenue Summary (Exhibit 6.0 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2461 | Motorola Solutions 802.11-Compliant Worldwide Units (Exhibit 6.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2462 | Motorola Solutions Worldwide 802.11-Compliant P&L (Exhibit 6.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2463 | Motorola Solutions 802.11-Compliant Worldwide Future Discounted Revenue (Exhibit 6.3 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2464 | Microsoft 802.11-Compliant Worldwide Revenue Summary (Exhibit 7.0 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2465 | Microsoft Worldwide 802.11-Compliant Products Unit Summary (Exhibit 7.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2466 | Microsoft Worldwide Xbox 802.11-Compliant P&L (Exhibit 7.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2467 | Microsoft Future Worldwide Discounted Revenue, Xbox 802.11-Compliant Products (Exhibit 7.3.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2468 | Microsoft Future Worldwide Discounted Revenue, Surface, 802.11-Compliant and H.264-Compliant (Exhibit 7.3.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2469 | Motorola Mobility H.264-Compliant Worldwide Revenue Summary (Exhibit 8.0 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2470 | Motorola Mobility H.264-Compliant Baseline Only Worldwide Revenue Summary (Exhibit 8.0.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2471 | Motorola Mobility H.264 Main and High Profile Compliant Worldwide Revenue Summary (Exhibit 8.0.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2472 | Motorola Mobility Worldwide H.264-Compliant Units (Exhibit 8.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2473 | Motorola Mobility H.264-Compliant Profitability (Exhibit 8.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2474 | Motorola Mobility Future Worldwide Discounted Revenue, H.264-Compliant Phones (Exhibit 8.3.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2475 | Motorola Mobility Future Worldwide Discounted Revenue, H.264-Compliant Tablets (Exhibit 8.3.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2476 | Motorola Mobility Future Worldwide Discounted Revenue, H.264-Compliant Set Top Boxes (Exhibit 8.3.3 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2477 | Microsoft Worldwide H.264-Compliant Products Revenue Summary (Exhibit 9.0 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2478 | Microsoft Worldwide H.264-Compliant Products Unit Summary (Exhibit 9.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2479 | Microsoft Worldwide Xbox H.264-Compliant P&L (Exhibit 9.2.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2480 | Microsoft Worldwide Windows Vista/7 P&L (Exhibit 9.2.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2481 | Microsoft Worldwide Windows Phone 7 P&L (Exhibit 9.2.3 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2482 | Microsoft Future Worldwide Discounted Revenue, Xbox H.264 (Exhibit 9.3.1 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2483 | Microsoft Future Worldwide Discounted Revenue, Windows OS (Exhibit 9.3.2 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |
| 2484 | Microsoft Future Worldwide Discounted Revenue, Windows Phone (Exhibit 9.3.3 to the Expert Report of Michael J. Dansky, dated 7/24/12) | | | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2485 | Microsoft Total Future Worldwide Discounted Revenue, H.264 (Exhibit 9.3.4 to the Expert Report of Michael J. Dansky) | | | | X | |
| 2486 | Webpage: Motorola Solutions Fact Sheet, available at:  http://mediacenter.motorolasolutions.com/imagelibrary/downloadmedia.ashx?MediaDetailsId=1466 | MOTM_WASH1823_0608421 | MOTM_WASH1823_0608422 | | X | |
| 2487 | Motorola 10-K 2009 | MOTM_WASH1823_0608423 | MOTM_WASH1823_0608564 | X | | |
| 2488 | Webpage: Motorola Completes Acquisition of General Instrument | MOTM_WASH1823_0608565 | MOTM_WASH1823_0608567 | X | | |
| 2489 | Motorola Form 8-K (April 3, 2010) | MOTM_WASH1823_0608568 | MOTM_WASH1823_0608570 | X | | |
| 2490 | Motorola Form 8-K (Dated July 1, 2010) | MOTM_WASH1823_0608571 | MOTM_WASH1823_0608574 | X | | |
| 2491 | Motorola 8K (Dated July 16, 2010) | MOTM_WASH1823_0608575 | MOTM_WASH1823_0608579 | X | | |
| 2492 | Webpage: Nokia Siemens Closes $975M Acquisition of Motorola Solution's Wireless Network Assets , available at:  http://techcrunch.com/2011/04/29/nokia-siemens-closes-975m-acquisition-of-motorola-solutions-wireless-network-assets/ | MOTM_WASH1823_0608580 | MOTM_WASH1823_0608581 | | X | |
| 2493 | Webpage: Motorola To Complete Separation on January 4, 2011-Press Release, available at:  http://mediacenter.motorola.com/Press-Releases/Motorola-to-Complete-Separation-on-January-4-2011-3528.aspx | MOTM_WASH1823_0608582 | MOTM_WASH1823_0608584 | X | | |
| 2494 | Webpage: Shareholders Will get One Share Motorola Mobility for Every Eight Motorola They Hold When Company Splits," available at:  http://www.reuters.com/article/2010/11/30/us-motorola-separation-idUSTRE6AT5UC20101130 | MOTM_WASH1823_0608585 | MOTM_WASH1823_0608588 | | X | |
| 2495 | Webpage: Motorola Solution Completes Separation, Begins Trading on MSI on NYSE, available at:  http://mediacenter.motorolasolutions.com/Press-Releases/Motorola-Solutions-Completes-Separation-Begins-Trading-as-MSI-on-NYSE-3529.aspx | MOTM_WASH1823_0608589 | MOTM_WASH1823_0608589 | X | | |
| 2496 | Motorola Solutions 2011 10-K | MOTM_WASH1823_0608590 | MOTM_WASH1823_0608694 | X | | |
| 2497 | Webpage: Motorola Mobility Announces Third Quarter Financial Results, available at:  http://mediacenter.motorola.com/Press-Releases/Motorola-Mobility-Announces-Third-Quarter-Financial-Results-38a1.aspx | MOTM_WASH1823_0608695 | MOTM_WASH1823_0608699 | X | | |
| 2498 | Webpage: Google Acquires Motorola Mobility, available at:  http://investor.google.com/releases/2012/0522.html | MOTM_WASH1823_0608700 | MOTM_WASH1823_0608702 | X | | |
| 2499 | Google Form 8-K, available at:  http://www.sec.gov/Archives/edgar/data/1288776/000090342312000297/google-8k.htm, accessed July 24, 2012 | MOTM_WASH1823_0608703 | MOTM_WASH1823_0608706 | X | | |
| 2500 | Microsoft 2010 10-K | MOTM_WASH1823_0608707 | MOTM_WASH1823_0608794 | X | | |
| 2501 | Webpage: Motorola Mobility Announces Third Quarter Financial Results | MOTM_WASH1823_0608795 | MOTM_WASH1823_0608799 | X | | |
| 2502 | Public Version of Complaint, Inv. No. 337-TA-744 (U.S.I.T.C.) | MOTM_WASH1823_0608800 | MOTM_WASH1823_0608839 | | X | |
| 2503 | Webpage: Brief History of Wireless LAN, available at:  http://www.wireless-center.net/Wireless-Internet-Technologies-and-Applications/1868.html | MOTM_WASH1823_0608840 | MOTM_WASH1823_0608841 | | X | |
| 2504 | Webpage: Official IEE 802.11 Working Group Project Timelines 2012-08-10 , available at:  http://grouper.ieee.org/groups/802/11/Reports/802.11_Timelines.htm | MOTM_WASH1823_0608842 | MOTM_WASH1823_0608844 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2505 | Webpage: Wireless LAN Market Comes of Age in 2000, Totaling Nearly $1 Billion IDC Says, available at:<br><br>http://www.prnewswire.com/news-releases/wireless-lan-market-comes-of-age-in-2000-totaling-nearly-11-billion-idc-says-82422532.html | MOTM_WASH1823_0608845 | MOTM_WASH1823_0608846 | | X | |
| 2506 | Webpage: Taking Notes of Notebooks, available at:<br><br>http://www.wi-fiplanet.com/columns/article.php/1432311/Taking-Note-of-Notebooks.htm | MOTM_WASH1823_0608847 | MOTM_WASH1823_0608848 | | X | |
| 2507 | Webpage: As wireless LANs gain momentum and vendors work to improve coverage and security, the promise of an agile, untethered enterprise draws closer than you think," available at:<br>  http://www.dell.com/content/topics/global.aspx/insight/en/di2q03_004?c=us&l=en | MOTM_WASH1823_0608849 | MOTM_WASH1823_0608852 | | X | |
| 2508 | Webpage: Five Myths of Wireless Networks, available at:<br><br>http://www.cisco.com/en/US/prod/collateral/modules/ps2706/ps6526/prod_white_paper0900aecd805287fc.pdf | MOTM_WASH1823_0608853 | MOTM_WASH1823_0608861 | | X | |
| 2509 | Webpage: Wi-Fi Press Release "When it comes to connected consumer electronics, entertainment value takes priority over cost consciousness," available at:<br><br>http://www.wi-fi.org/media/press-releases/when-it-comes-connected-consumer-electronics-entertainment-value-takes-priority | MOTM_WASH1823_0608862 | MOTM_WASH1823_0608862 | | X | |
| 2510 | Webpage: Enthusiasm for Wi-Fi® in consumer electronics continues to grow, , available at: http://www.wi-fi.org/media/press-releases/enthusiasm-wi-fi%C2%AE-consumer-electronics-continues-grow,accessed June 28, 2012.64 http://www.wi-fi.org/media/ | MOTM_WASH1823_0608863 | MOTM_WASH1823_0608864 | | X | |
| 2511 | Webpage:  Releases WI-Fi® expands as the center of leading-edge technologies in 2011, available at:<br><br>http://www.wi-fi.org/media/press-releases/wi-fi%C2%AE-expands-center-leading-edge-technologies-2011 | MOTM_WASH1823_0608865 | MOTM_WASH1823_0608866 | | X | |
| 2512 | Webpage: Strategy Analytics: A Quarter of Households Worldwide Now Have Wireless Home Networks, available at:<br><br>http://www.businesswire.com/portal/site/home/permalink/?ndmViewId=news_view&newsLang=en&newsId=20120404006331&div=-1063439563 | MOTM_WASH1823_0608867 | MOTM_WASH1823_0608868 | | X | |
| 2513 | Webpage:  Easy-to-Use Wi-Fi: Opportunities for Service Providers A Consumer Polling Brief from the Wi-Fi Alliance, available at:<br><br>https://www.wifi.org/sites/default/files/uploads/20120620_Mobile_Subscribers_Want_Passpoint.pdf | MOTM_WASH1823_0608869 | MOTM_WASH1823_0608875 | | X | |
| 2514 | Webpage: What is H.264, available at:<br><br>http://www.h264info.com/h264.html | MOTM_WASH1823_0608876 | MOTM_WASH1823_0608876 | | X | |
| 2515 | Webpage: H.264 Already Won—Makes Up 66 Percent Of Web Videos, available at:<br><br>http://techcrunch.com/2010/05/01/h-264-66-percent-web-video/ | MOTM_WASH1823_0608877 | MOTM_WASH1823_0608879 | | X | |
| 2516 | Webpage: All About Video Codecs and Containers, available at:<br><br>http://www.pcworld.com/article/213612/all_about_video_codecs_and_containers.htm | MOTM_WASH1823_0608880 | MOTM_WASH1823_0608885 | | X | |
| 2517 | Webpage: The world of video games, Trends in video games and gaming, available at:<br><br>https://itunews.itu.int/en/1953-The-world-of-video-games.note.aspx | MOTM_WASH1823_0608886 | MOTM_WASH1823_0608889 | | X | |
| 2518 | Webpage: Contact H.264 Advanced Video Coding , available at:<br><br>http://www.vcodex.com/h264.html | MOTM_WASH1823_0608890 | MOTM_WASH1823_0608891 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2519 | Webpage: H.264 video compression standard. New possibilities within video surveillance, available at: http://www.axis.com/files/whitepaper/wp_h264_31669_en_0803_lo.pdf | MOTM_WASH1823_0608892 | MOTM_WASH1823_0608901 | | X | |
| 2520 | Webpage: Which Adobe products support HD video?, available at: http://www.adobe.com/africa/products/hdvideo/faq/# | MOTM_WASH1823_0608902 | MOTM_WASH1823_0608906 | | X | |
| 2521 | Webpage: "Silverlight Shines at International Broadcasting Conference 2008 in Amsterdam," available at: http://www.microsoft.com/en-us/news/features/2008/sep08/09-09silverlight.aspx | MOTM_WASH1823_0608907 | MOTM_WASH1823_0608910 | | X | |
| 2522 | Webpage: Nilay Patel, "Know Your Rights: H.264, patent licensing, and you," engadget.com, available at: http://www.engadget.com/2010/05/04/know-your-rights-h-264-patent-licensing-and-you/ | MOTM_WASH1823_0608911 | MOTM_WASH1823_0608914 | | X | |
| 2523 | Webpage: "YouTube goes H.264, Thanks to Apple," available at: http://gigaom.com/video/youtube-goes-h264-thanks-to-apple/ | MOTM_WASH1823_0608915 | MOTM_WASH1823_0608918 | | X | |
| 2524 | Webpage: Help Center / Compression Guidelines, available at: http://vimeo.com/help/compression | MOTM_WASH1823_0608919 | MOTM_WASH1823_0608921 | | X | |
| 2525 | JVT-C150r3 - Support for JVT Royalty Free Baseline | MS-MOTO_1823_00002984142 | MS-MOTO_1823_00002984153 | X | | |
| 2526 | Draft Report of Meeting of ITU-T SG16 Question 6 | MS-MOTO_1823_00003715943 | MS-MOTO_1823_00003715948 | X | | |
| 2527 | WITHDRAWN | | | | | X |
| 2528 | WITHDRAWN | | | | | X |
| 2529 | Webpage: Motorola launches MPEG-4 DVR boxes for HD cable | MOTM_WASH1823_0608922 | MOTM_WASH1823_0608923 | | X | |
| 2530 | Webpage: Revolution of Cell Phone Design Between 1983-2009, available at: http://www.webdesignerdepot.com/2009/05/the-evolution-of-cell-phone-design-between-1983-2009/ | MOTM_WASH1823_0608924 | MOTM_WASH1823_0609043 | | X | |
| 2531 | Webpage: N2111, available at: http://developer.motorola.com/products/handsets-other/archive/m1000/ | MOTM_WASH1823_0609044 | MOTM_WASH1823_0609044 | | X | |
| 2532 | Webpage: Hello Humans: DROID by Motorola Arrives Next Week, available at: http://mediacenter.motorola.com/content/detail.aspx?releaseid=12058&newsareaid=2 | MOTM_WASH1823_0609045 | MOTM_WASH1823_0609047 | | X | |
| 2533 | Webpage: "Verizon, Motorola unveil the Droid," available at: http://news.cnet.com/8301-30686_3-10384994-266.html | MOTM_WASH1823_0609048 | MOTM_WASH1823_0609051 | | X | |
| 2534 | Webpage: Verizon Droid Meta-Review: A Killer Phone, available at: http://mashable.com/2009/11/05/verizon-droid-metareview/ | MOTM_WASH1823_0609052 | MOTM_WASH1823_0609053 | | X | |
| 2535 | Webpage: July 2010: DROID X By Motorola Lands On The Nation's Largest & Most Reliable 3G Network, available at: http://mediacenter.motorola.com/Content/Detail.aspx?ReleaseID=12974&NewsAreaID=2 | MOTM_WASH1823_0609054 | MOTM_WASH1823_0609056 | | X | |
| 2536 | Webpage: Verizon Wireless Introduces the Next Generation Droid Delivering Power and Performance: The Droid 3 by Motorola, available at: http://mediacenter.motorola.com/Press-Releases/Verizon-Wireless-Introduces-the-Next-Generation-Droid-Delivering-Power-and-Performance-The-Droid-3-by-Motorola-3735.aspx | MOTM_WASH1823_0609057 | MOTM_WASH1823_0609059 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2537 | Webpage: DROID 4 by Motorola Ready to Work and Play on the Verizon Wireless 4G LTE Network, available at: http://mediacenter.motorola.com/content/detail.aspx?releaseid=12591&newsareaid=2 | MOTM_WASH1823_0609060 | MOTM_WASH1823_0609061 | | X | |
| 2538 | Webpage: MOTOBLUR Service Gives Customers Home Screen Access to Content and Contacts, available at: http://news.verizonwireless.com/news/2010/02/pr2010-02-02c.html | MOTM_WASH1823_0609062 | MOTM_WASH1823_0609064 | | X | |
| 2539 | Webpage: Motorola Debuts DEFY™ on the Farewell Season Premiere of "The Oprah Winfrey Show," available at: http://mediacenter.motorola.com/content/detail.aspx?ReleaseID=13292&NewsAreaId=2 | MOTM_WASH1823_0609065 | MOTM_WASH1823_0609066 | | X | |
| 2540 | Webpage: Motorola Defy review, available at: http://www.engadget.com/2010/11/18/motorola-defy-review/ | MOTM_WASH1823_0609067 | MOTM_WASH1823_0609072 | | X | |
| 2541 | Webpage: Motorola Mobility and AT&T Announce ATRIX™ 4G, the Future of Mobile Computing, available at: http://mediacenter.motorola.com/Press-Releases/Motorola-Mobility-and-AT-T-Announce-ATRIX-4G-the-Future-of-Mobile-Computing-353c.aspx | MOTM_WASH1823_0609073 | MOTM_WASH1823_0609075 | | X | |
| 2542 | Webpage: Motorola Atrix 4G review, available at: http://www.engadget.com/motorola/atrix-4g-review/ | MOTM_WASH1823_0609076 | MOTM_WASH1823_0609087 | | X | |
| 2543 | Webpage: Motorola Mobility Makes Powerful a Lot More Fun and Affordable with Motorola ATRIX™ 2, available at: http://mediacenter.motorola.com/Press-Releases/Motorola-Mobility-Makes-Powerful-a-Lot-More-Fun-and-Affordable-with-Motorola-ATRIX-2-382b.aspx | MOTM_WASH1823_0609088 | MOTM_WASH1823_0609090 | | X | |
| 2544 | Webpage: Motorola PHOTON™ 4G Fact Sheet, available at: http://mediacenter.motorola.com/Fact-Sheets/Motorola-PHOTON-4G-Fact-Sheet-36f3.aspx | MOTM_WASH1823_0609091 | MOTM_WASH1823_0609093 | | X | |
| 2545 | Webpage: Motorola Photon 4G Review (Sprint), available at: http://reviews.cnet.com/smartphones/motorola-photon-4g-sprint/4505-6452_7-34830808.html | MOTM_WASH1823_0609094 | MOTM_WASH1823_0609098 | | X | |
| 2546 | Webpage: Motorola Photon 4G review, available at: http://www.engadget.com/2011/08/15/motorola-photon-4g-review/ | MOTM_WASH1823_0609099 | MOTM_WASH1823_0609104 | | X | |
| 2547 | Webpage: Motorola XOOM™ Fact Sheet, available at: http://mediacenter.motorola.com/Fact-Sheets/Motorola-XOOM-Fact-Sheet-3537.aspx | MOTM_WASH1823_0609105 | MOTM_WASH1823_0609106 | | X | |
| 2548 | Webpage: Motorola Update on Ice Cream Sandwich, available at: http://www.motorola.com/blog/2011/12/07/motorola-update-on-ice-cream-sandwich/ | MOTM_WASH1823_0609107 | MOTM_WASH1823_0609109 | | X | |
| 2549 | Webpage: Wi-Fi-only Xoom launching March 27 for $599, available at: http://news.cnet.com/8301-13506_3-20043772-17.html | MOTM_WASH1823_0609110 | MOTM_WASH1823_0609112 | | X | |
| 2550 | Webpage: Motorola XOOM Tablet to be Available on the Verizon Wireless Network on Feb. 24, available at: http://mediacenter.motorola.com/Press-Releases/Motorola-XOOM-Tablet-to-be-Available-on-the-Verizon-Wireless-Network-on-Feb-24-35d2.aspx | MOTM_WASH1823_0609113 | MOTM_WASH1823_0609114 | | X | |
| 2551 | Webpage: Motorola Xoom review, available at: http://www.engadget.com/2011/02/23/motorola-xoom-review/ | MOTM_WASH1823_0609115 | MOTM_WASH1823_0609126 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2552 | Webpage: Google's Clunky Honeycomb Software Ruins The Motorola Xoom, available at: http://www.businessinsider.com/google-honeycomb-motorola-xoom-review-hands-on-2011-3?op=1 | MOTM_WASH1823_0609127 | MOTM_WASH1823_0609152 | | X | |
| 2553 | Webpage: Motorola Mobility Announces Fourth Quarter and Full-Year Financial Results, available at: http://files.shareholder.com/downloads/ABEA-58XVPR/1339021268x0x537043/1724222d-d461-4b66-a6b5-80133c95f0bf/Motorola_Mobility_Press_Release_and_Financial_Tables.pdf | MOTM_WASH1823_0609153 | MOTM_WASH1823_0609171 | | X | |
| 2554 | Webpage: Steve Wozniak views: Windows Phone vs Android, available at: https://www.negrielectronics.com/blog/2012/04/ | MOTM_WASH1823_0609172 | MOTM_WASH1823_0609183 | | X | |
| 2555 | Webpage: Motorola Droid Xyboard 8.2 Review, available at: http://reviews.cnet.com/tablets/motorola-droid-xyboard-8/4505-3126_7-35095102.html | MOTM_WASH1823_0609184 | MOTM_WASH1823_0609186 | | X | |
| 2556 | "Worldwide and U.S. Media Tablet 2012-2016 Forecast", by Tom Mainelli, IDC, April 2012 | MOTM_WASH1823_0609187 | MOTM_WASH1823_0609215 | | X | |
| 2557 | "Set Top Box Market Shares, Strategy, and Forecasts, Worldwide, 2012 to 2018", WinterGreen Research, May 2012, ES-10 | MOTM_WASH1823_0609216 | MOTM_WASH1823_0609597 | | X | |
| 2558 | Webpage: Review of Droid Xyboard 8.2 By Motorola, available at: http://www.motorola.com/us/consumers/DROID-XYBOARD-8.2-byMOTOROLA/86139,en_US.pd.html?selectedTab=tab-2&cgid=tablets | MOTM_WASH1823_0609598 | MOTM_WASH1823_0609599 | | X | |
| 2559 | Webpage: Big set-top box changes underway at Comcast, available at: http://feldmanfile.blogspot.com/2010/06/big-set-top-box-changes-underway-at.html | MOTM_WASH1823_0609600 | MOTM_WASH1823_0609605 | | X | |
| 2560 | Webpage: Motorola launches MPEG-4 DVR boxes for HD cable, available at: http://betanews.com/2008/01/03/motorola-launches-mpeg-4-dvr-boxes-for-hd-cable/ | MOTM_WASH1823_0609606 | MOTM_WASH1823_0609607 | | X | |
| 2561 | Webpage: ALL-DIGITAL SET-TOPS, available at: http://www.motorola.com/Video-Solutions/US-EN/Products-and-Services/Video-Consumer-Premise-Equipment/All-Digital-Set-Tops | MOTM_WASH1823_0609608 | MOTM_WASH1823_0609608 | | X | |
| 2562 | Webpage: "The Set-Top's Future," available at: http://www.motorola.com/mediaexperiences2go/2012/03/the-set-tops-future/ | MOTM_WASH1823_0609609 | MOTM_WASH1823_0609610 | | X | |
| 2563 | Webpage: Jamie Keene, Motorola rethinking set-top-boxes as home video gateways, available at: http://www.theverge.com/2012/1/26/2736042/motorola-mobility-larry-robinson-video-gateways | MOTM_WASH1823_0609611 | MOTM_WASH1823_0609614 | | X | |
| 2564 | Webpage: Motorola rethinking set-top-boxes as home video gateways, available at: http://www.theverge.com/2012/1/26/2736042/motorola-mobility-larry-robinson-video-gateways | MOTM_WASH1823_0609615 | MOTM_WASH1823_0609618 | | X | |
| 2565 | Webpage: Motorola Solutions Placed in Leaders Quadrant for Wireless LAN Infrastructure in Leading Industry Analyst Firm's Magic Quadrant Report, available at: http://mediacenter.motorolasolutions.com/Press-Releases/Motorola-Solutions-Placed-in-Leaders-Quadrant-for-Wireless-LAN-Infrastructure-in-Leading-Industry-Analyst-Firm-s-Magic-Quadrant-Report-35b9.aspx | MOTM_WASH1823_0609619 | MOTM_WASH1823_0609619 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2566 | Webpage: Motorola Announces WiNG 5 WLAN, the Next-Gen Architecture for Its Portfolio of 802.11n WLAN Products<br><br>http://it.tmcnet.com/topics/it/articles/107260-motorola-announces-wing-5-wlan-next-gen-architecture.htm | MOTM_WASH1823_0609620 | MOTM_WASH1823_0609622 | | X | |
| 2567 | Webpage: Motorola MC9090-G End Of Life, available at:<br><br>http://www.mobilitysolutions.cz/eng/News/(offset)/10 | MOTM_WASH1823_0609623 | MOTM_WASH1823_0609628 | | X | |
| 2568 | Webpage: Motorola Solutions unveils rugged 7-in Android tablet, available at:<br><br>http://www.computerworld.com/s/article/9220659/Motorola_Solutions_unveils_rugged_7_in._Android_tablet | MOTM_WASH1823_0609629 | MOTM_WASH1823_0609633 | | X | |
| 2569 | Webpage: Microsoft launches the Zune!, available at:<br><br>http://www.engadget.com/2006/09/14/microsoft-launches-the-zune/ | MOTM_WASH1823_0609634 | MOTM_WASH1823_0609638 | | X | |
| 2570 | Webpage: Zune Drives Next Generation of Digital Music Experience With Community Web Site Built Around Music, available at:<br><br>http://www.microsoft.com/enus/ news/press/2007/oct07/10-02ZuneNextGenPR.aspx | MOTM_WASH1823_0609639 | MOTM_WASH1823_0609641 | | X | |
| 2571 | Webpage: Microsoft Announces the Expansion of the Zune Entertainment Service to New Platform and Markets; Confirms New Zune HD Portable Media Player, available at:<br><br>http://www.microsoft.com/enus/ news/press/2009/may09/05-26ZuneHDPR.aspx | MOTM_WASH1823_0609642 | MOTM_WASH1823_0609643 | | X | |
| 2572 | Webpage: Xbox 360 put to the test, available at:<br><br>http://news.bbc.co.uk/2/hi/technology/4485922.stm | MOTM_WASH1823_0609644 | MOTM_WASH1823_0609647 | | X | |
| 2573 | Webpage: New $200 Xbox 360 planned, Elite & Arcade getting $50 price cut, available at:<br><br>http://www.gamespot.com/news/new-200-xbox-360-planned-elite-and-arcade-getting-50-price-cut-6265465 | MOTM_WASH1823_0609648 | MOTM_WASH1823_0609649 | | X | |
| 2574 | Webpage: "Xbox 360 Transforms the Way Everyone Has Fun," available at:<br><br>http://www.microsoft.com/en-us/news/press/2010/jun10/06-14E3UmbrellaPR.aspx | MOTM_WASH1823_0609650 | MOTM_WASH1823_0609652 | | X | |
| 2575 | Webpage: New Xbox 360 (Xbox 360'Slim')<br>Delays Xbox 720 Till 2015:<br><br>http://nexus404.com/Blog/2010/06/21/new-xbox-360-xbox-360-slim-delays-xbox-720-till-2015-xbox-360-presently-mid-cycle-says-microsoft-weve-got-at-least-another-five-years-of-this-generation/ | MOTM_WASH1823_0609653 | MOTM_WASH1823_0609659 | | X | |
| 2576 | Webpage: Why we believe most of the massive Xbox roadmap rumor, available at:<br><br>http://news.cnet.com/8301-17938_105-57454722-1/why-we-believe-most-of-the-massive-xbox-roadmap-rumor/ | MOTM_WASH1823_0609660 | MOTM_WASH1823_0609671 | | X | |
| 2577 | CX-615C; Deposition of Penello, Albert dated 5/25/2011 | MOTM_WASH1823_0609672 | MOTM_WASH1823_0609705 | **X** | | |
| 2578 | Webpage: PlayStation®3 System Software 4.20 Video > Types of files that can be played User's Guide, available at:<br><br>http://manuals.playstation.net/document/en/ps3/current/video/filetypes.html | MOTM_WASH1823_0609706 | MOTM_WASH1823_0609706 | | X | |
| 2579 | Webpage: Global Xbox 360 sales down nearly 50% year on-year, available at:<br><br>http://www.eurogamer.net/articles/2012-04-19-global-xbox-360-sales-down-nearly-50-percent-year-on-year | MOTM_WASH1823_0609707 | MOTM_WASH1823_0609714 | | X | |
| 2580 | Webpage: Search Retailers sell out of initial Xbox 360 shipment, available at:<br><br>http://www.tgdaily.com/games/21759-retailers-sell-out-of-initial-xbox-360-shipment | MOTM_WASH1823_0609715 | MOTM_WASH1823_0609717 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2581 | Webpage: Xbox 360 Sells Nearly 1M Consoles in Biggest Week in Xbox History, available at: http://blogs.technet.com/b/microsoft_blog/archive/2011/11/29/xbox-360-sells-nearly-1m-consoles-in-biggestweek-in-xbox-history.aspx | MOTM_WASH1823_0609718 | MOTM_WASH1823_0609718 | | X | |
| 2582 | Webpage: Xbox 360 Maintains Lead in U.S. Console Market in January, Ends 2011 as No. 1 Console Worldwide, available at: http://blogs.technet.com/b/microsoft_blog/archive/2012/02/09/xbox-360-maintains-lead-in-u-s-console-marketin-january-ends-2011-as-no-1-console-worldwide.aspx | MOTM_WASH1823_0609719 | MOTM_WASH1823_0609719 | | X | |
| 2583 | Webpage: Xbox 360 Remains the Top-selling Console of 2012, available at: http://blogs.technet.com/b/microsoft_blog/archive/2012/06/14/xbox-360-remains-the-top-selling-console-of-2012.aspx | MOTM_WASH1823_0609720 | MOTM_WASH1823_0609720 | X | | |
| 2584 | Presentation: Net Tuner and Xbox FY13 Business Opportunities | MS-MOTO_1823_00000174897 | MS-MOTO_1823_00000174917 | X | | |
| 2585 | Presentation: Hardware Update FY12 Plan | MS-MOTO_1823_00000175356 | MS-MOTO_1823_00000175406 | X | | |
| 2586 | Webpage:  Why Microsoft's Surface Tablet Shames the PC Industry, available at: http://www.businessweek.com/printer/articles/60774-why-microsofts-surface-tablet-shames-the-pc-industry | MOTM_WASH1823_0609721 | MOTM_WASH1823_0609722 | | X | |
| 2587 | Webpage: Microsoft Announces Surface: New Family of PCs for Window, available at: http://www.microsoft.com/en-us/news/press/2012/jun12/06-18announce.aspx | MOTM_WASH1823_0609723 | MOTM_WASH1823_0609725 | | X | |
| 2588 | Webpage: Why Microsoft's New Surface Tablet Will Have A Surprising Impact On The iPad [Opinion], available at: http://www.cultofmac.com/178660/why-microsofts-new-surface-tablet-will-have-a-surprising-impact-on-theipad/ | MOTM_WASH1823_0609726 | MOTM_WASH1823_0609728 | | X | |
| 2589 | Webpage: Microsoft Surface tablet may cost $599, have Wi-Fi only, available at: http://www.gadgetbox.msnbc.msn.com/technology/gadgetbox/microsoft-surface-tablet-may-cost-599-have-wi-fionly-841079 | MOTM_WASH1823_0609729 | MOTM_WASH1823_0609730 | | X | |
| 2590 | Webpage:  Microsoft Surface Could Totally Change the Tablet and PC Markets, available at: http://www.cultofmac.com/178660/why-microsofts-new-surface-tablet-will-have-a-surprising-impact-on-theipad/ | MOTM_WASH1823_0609731 | MOTM_WASH1823_0609734 | | X | |
| 2591 | Webpage: Microsoft Expects to Sell a 'Few Million' Surface, a Tablets, available at: http://www.pcmag.com/article2/0,2817,2406892,00.asp | MOTM_WASH1823_0609735 | MOTM_WASH1823_0609739 | | X | |
| 2592 | Webpage: Microsoft About Surface, available at: http://www.microsoft.com/surface/en/us/about.aspx | MOTM_WASH1823_0609740 | MOTM_WASH1823_0609743 | | X | |
| 2593 | Webpage: Microsoft Announces Surface: New Family of PCs for Windows, available at: http://www.microsoft.com/en -us/news/press/2012/jun12/06-18announce.aspx | MOTM_WASH1823_0609744 | MOTM_WASH1823_0609746 | | X | |
| 2594 | Webpage: Microsoft Surface tablet unveiled for Windows 8, available at: http://www.telegraph.co.uk/technology/microsoft/9340673/Microsoft-Surface-tablet-unveiled-for-Windows-8.html | MOTM_WASH1823_0609747 | MOTM_WASH1823_0609755 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2595 | Webpage: Microsoft to Put Zune Experience in Consumers' Hands on Nov. 14, available at: http://www.microsoft.com/en-us/news/press/2006/sep06/0928ZunePricingAvailabilityPR.aspx | MOTM_WASH1823_0609756 | MOTM_WASH1823_0609760 | | X | |
| 2596 | Webpage: Microsoft's Zune Delivers Connected Music and Entertainment Experience, available at: http://www.microsoft.com/en-us/news/press/2006/sep06-14ZuneUnveilingPR.aspx | MOTM_WASH1823_0609761 | MOTM_WASH1823_0609762 | | X | |
| 2597 | Webpage: Zune HD Review (32GB, Platinum), available at: http://reviews.cnet.com/mp3-players/zune-hd-32gb-platinum/4505-6490_7-33665869.html?tag=rb_content;contentBody | MOTM_WASH1823_0609763 | MOTM_WASH1823_0609768 | | X | |
| 2598 | Webpage: Zune Drives Next Generation of Digital Music Experience With Community Web Site Built Around Music, available at: http://www.microsoft.com/en-us/news/press/2007/oct07/10-02ZuneNextGenPR.aspx | MOTM_WASH1823_0609769 | MOTM_WASH1823_0609771 | | X | |
| 2599 | Webpage: Microsoft Announces the Expansion of the Zune Entertainment Service to New Platform and Markets; Confirms New Zune HD Portable Media Player, available at: http://www.microsoft.com/en-us/news/press/2009/may09/05-26ZuneHDPR.aspx | MOTM_WASH1823_0609772 | MOTM_WASH1823_0609773 | | X | |
| 2600 | WITHDRAWN | | | | | X |
| 2601 | Webpage: Microsoft: Zune hardware dead, apps still alive, available at: http://latimesblogs.latimes.com/technology/2011/10/microsoft-finally-ends-zune-hardware-but-zune-apps-liveon.html | MOTM_WASH1823_0609780 | MOTM_WASH1823_0609782 | | X | |
| 2602 | Webpage: R.I.P. Microsoft Zune, 2006-2011, available at: http://techcrunch.com/2011/03/14/r-i-p-microsoft-zune-2006-2011/ | MOTM_WASH1823_0609783 | MOTM_WASH1823_0609786 | | X | |
| 2603 | Webpage: Microsoft's Zune Is Dead; All Hail Xbox Music (VIDEOS), available at: http://www.huffingtonpost.com/2012/06/04/microsofts-zunedead_n_1569474.html?view=print&comm_ref=false | MOTM_WASH1823_0609787 | MOTM_WASH1823_0609788 | | X | |
| 2604 | Webpage: R.I.P. Zune, available at: http://bits.blogs.nytimes.com/2012/06/04/r-i-p-zune/?pagewanted=print | MOTM_WASH1823_0609789 | MOTM_WASH1823_0609790 | | X | |
| 2605 | Windows Vista Release Pushed Back?, available at: http://www.pcworld.com/article/122033/windows_vista_release_pushed_back.html | MOTM_WASH1823_0609791 | MOTM_WASH1823_0609792 | | X | |
| 2606 | Webpage: "The last stop for Vista is a windowless conference room in Bucampus in the Seattle suburbs," available at: http://news.cnet.com/Vistas-last-mile/2009-1016_3-6133357.html | MOTM_WASH1823_0609793 | MOTM_WASH1823_0609805 | | X | |
| 2607 | Webpage: Microsoft's Vista release may be last big bang, available at: http://www.telegraph.co.uk/finance/2803555/Microsofts-Vista-release-may-be-last-big-bang.htm | MOTM_WASH1823_0609806 | MOTM_WASH1823_0609809 | | X | |
| 2608 | Webpage: Microsoft releases Windows Vista consumer versions, available at: http://www.cbc.ca/news/business/story/2007/01/30/tech-vista.html | MOTM_WASH1823_0609810 | MOTM_WASH1823_0609810 | | X | |
| 2609 | Webpage: Retailers gear up for Vista release next week, available at: http://www.boston.com/business/personaltech/articles/2007/01/22/retailers_gear_up_for_vista_release_next_week/ | MOTM_WASH1823_0609811 | MOTM_WASH1823_0609812 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2610 | Webpage: Update: Windows Vista release pushed back to January 2007, available at: http://www.infoworld.com/t/platforms/update-windows-vista-release-pushed-back-january-2007-124 | MOTM_WASH1823_0609813 | MOTM_WASH1823_0609814 | | X | |
| 2611 | Webpage: Windows Vista Ultimate, available at: http://reviews.cnet.com/windows/windows-vista-ultimate/4505-3672_7-32013603.html?tag=rb_content;contentBody | MOTM_WASH1823_0609815 | MOTM_WASH1823_0609818 | | X | |
| 2612 | Webpage: Windows Vista-Microsoft Windows, available at: http://windows.microsoft.com/en-us/windows-vista/products/home | MOTM_WASH1823_0609819 | MOTM_WASH1823_0609820 | | X | |
| 2613 | Webpage: How will Windows 7 financially impact Microsoft?, available at: http://news.cnet.com/8301-13506_3-10237890-17.html | MOTM_WASH1823_0609821 | MOTM_WASH1823_0609824 | | X | |
| 2614 | Webpage: Microsoft Releases Windows 7, available at: http://www.cbsnews.com/stories/2009/10/21/uttm/main5408017.shtml | MOTM_WASH1823_0609825 | MOTM_WASH1823_0609827 | | X | |
| 2615 | Webpage: Microsoft Vows Windows 7 Will Fix Vista Mistakes, available at: http://www.pcworld.com/businesscenter/article/152942/microsoft_vows_windows_7_will_fix_vista_mistakes.html | MOTM_WASH1823_0609828 | MOTM_WASH1823_0609831 | | X | |
| 2616 | Webpage: 10 reasons to buy Windows 7, available at: http://windows.microsoft.com/en-US/products/10-reasons-to-buy-Windows-7 | MOTM_WASH1823_00403991 | MOTM_WASH1823_00403992 | | X | |
| 2617 | Webpage: Microsoft Windows 7, available at: http://www.pcmag.com/article2/b/0,2817,2348899,00.asp | MOTM_WASH1823_0609832 | MOTM_WASH1823_0609834 | | X | |
| 2618 | Webpage: Windows Vista Ultimate Review, available at: http://reviews.cnet.com/windows/windows-vista-ultimate/4505-3672_7-32013603.html?tag=rb_content;contentBody | MOTM_WASH1823_0609835 | MOTM_WASH1823_0609838 | | X | |
| 2619 | Webpage: Windows 8: What You Need to Know, available at: http://www.pcworld.com/article/229285/windows_8_what_you_need_to_know.html | MOTM_WASH1823_0609839 | MOTM_WASH1823_0609844 | | X | |
| 2620 | Webpage: Windows 8 Release Preview, available at: http://windows.microsoft.com/en-US/windows-8/release-preview?ocid=O_WOL_W8R_OandO_Win7_EN-US | MOTM_WASH1823_0609845 | MOTM_WASH1823_0609847 | | X | |
| 2621 | Webpage: What's New in Windows 8, available at: http://windowsteamblog.com/windows/b/windowsexperience/archive/2012/05/31/the-windows-8-releasepreview-amp-windows-upgrade-offer-windows8.aspx | MOTM_WASH1823_0609848 | MOTM_WASH1823_0609894 | | X | |
| 2622 | Webpage: The Windows 8 Release Preview & Windows Upgrade Offer - #windows8, available at: http://windowsteamblog.com/windows/b/windowsexperience/archive/2012/05/31/the-windows-8-releasepreview-amp-windows-upgrade-offer-windows8.aspx | MOTM_WASH1823_0609895 | MOTM_WASH1823_0609932 | | X | |
| 2623 | Webpage: Hands On With Windows 8 RTM, available at: http://www.pcmag.com/article2/0,2817,2392889,00.asp | MOTM_WASH1823_0609933 | MOTM_WASH1823_0609939 | | X | |
| 2624 | Webpage: Windows 8 falls further behind Windows 7in pre-launch stats, available at: http://www.computerworld.com/s/article/9228896/Windows_8_falls_further_behind_Windows_7_in_pre_launch_stats | MOTM_WASH1823_0609940 | MOTM_WASH1823_0609946 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2625 | Webpage: Vista revenue forecasts too aggressive: Microsoft CEO, available at: http://www.reuters.com/article/2007/02/16/businesspro-microsoft-dc-idUSN1519795020070216) | MOTM_WASH1823_0609947 | MOTM_WASH1823_0609950 | | X | |
| 2626 | Webpage: Windows Phone 7: An In-depth Look at the Features and Interface, available at: http://www.pcworld.com/article/189347/windows_phone_7_an_indepth_look_at_the_features_and_interface.html | MOTM_WASH1823_0609951 | MOTM_WASH1823_0609957 | | X | |
| 2627 | Webpage: Windows Phone 7 Series: everything you ever wanted to know, available at: http://www.engadget.com/2010/02/17/windows-phone-7-series-everything-you-everwanted-to-know/ | MOTM_WASH1823_0609958 | MOTM_WASH1823_0609968 | | X | |
| 2628 | Webpage: Microsoft unveils Windows Phone 7 operating system, available at: http://www.Internetretailer.com/2010/11/09/microsoft-unveils-windowsphone-7-operating-system | MOTM_WASH1823_0609969 | MOTM_WASH1823_0609970 | | X | |
| 2629 | Webpage: Microsoft announces ten Windows Phone 7 handsets for 30 countries: October 21 in Europe and Asia, 8 November in US (Update: Video!), available at: http://www.engadget.com/2010/10/11/microsoft-announces-tenwindows-phone-7-handsets-for-30-countries/ | MOTM_WASH1823_0609971 | MOTM_WASH1823_0609975 | | X | |
| 2630 | Webpage: Mobile OS Smackdown: Windows Phone 7 vs. iOS vs. Android, available at: http://www.pcworld.com/article/208491/mobile_os_smackdown_windows_phone_7_vs_ios_vs_android.html | MOTM_WASH1823_0609976 | MOTM_WASH1823_0609984 | | X | |
| 2631 | Webpage: Windows Phone 7 Series Codecs support: DivX, available at: http://www.mobiletechworld.com/2010/03/15/windows-phone-7-series-codec-support-divx-and-mp4-highprofile/ | MOTM_WASH1823_0609985 | MOTM_WASH1823_0609987 | | X | |
| 2632 | Webpage: NPD: Windows Phone 7 Has 'Slow Start,' Nabs 2 Percent of Market, available at: http://www.pcmag.com/article/print/259979 | MOTM_WASH1823_0609988 | MOTM_WASH1823_0609989 | | X | |
| 2633 | Webpage: What Will the Smartphone Market Look Like in 2015?, available at: http://mashable.com/2011/04/07/what-will-the-smartphone-market-look-like-in-2015/ | MOTM_WASH1823_0609990 | MOTM_WASH1823_0610006 | | X | |
| 2634 | Webpage: Gartner Says Android to Command Nearly Half of Worldwide Smartphone Operating System Market by Year-End 2012, available at: http://www.gartner.com/it/page.jsp?id=1622614 | MOTM_WASH1823_0610007 | MOTM_WASH1823_0610008 | | X | |
| 2635 | Webpage: Mango: A Sweet Microsoft Upgrade for Windows Phone 7, available at: http://abcnews.go.com/Technology/mango-sweet-upgrade-windowsphone/story?id=14628671&page=2#.UABIS_VamZQ | MOTM_WASH1823_0610009 | MOTM_WASH1823_0610011 | | X | |
| 2636 | Webpage: Windows Phone 8 Announced: It's Windows 8, On a Phone, available at: http://www.pcmag.com/article/print/299334 | MOTM_WASH1823_0610012 | MOTM_WASH1823_0610013 | | X | |
| 2637 | Webpage: "Did you know...450 Million Wi-Fi Users Worldwide," available at: http://www.wi-fi.org/knowledge-center/articles/did-you-know | MOTM_WASH1823_0610014 | MOTM_WASH1823_0610014 | | X | |
| 2638 | Webpage: In-Stat, available at: http://www.instat.com/abstract.asp?id=167&SKU=IN0904627WS | MOTM_WASH1823_0610015 | MOTM_WASH1823_0610015 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2639 | Webpage: Wi-Fi Enabled Cell Phones Continue to Gain Popularity, available at: http://www.xbitlabs.com/news/networking/display/20090827183637_Wi_Fi_Enabled_Cell_Phones_Continue_to_Gain_Popularity.html | MOTM_WASH1823_0610016 | MOTM_WASH1823_0610017 | | X | |
| 2640 | Webpage: Wi-Fi enabled mobile phone handsets in the US, 2010, available at: http://www.wi-fi.org/media/press-releases/wi-fi-now-must-have-mobile-phones-user-affinity-drive-annualshipments-300 | MOTM_WASH1823_0610018 | MOTM_WASH1823_0610019 | | X | |
| 2641 | Webpage: I Phone 4 Specs, available at: http://www.telecomsmarketresearch.com/research/TMAAAVMT-Wi-Fi-enabled-mobile-phone-handsets-US-2010-2015.shtml | MOTM_WASH1823_0610020 | MOTM_WASH1823_0610025 | | X | |
| 2642 | Webpage: Caroline McCarthy, Study: Wi-Fi cell phones will hit it big, cnet.com, available at: http://news.cnet.com/2100-1039_3-6088484.html | MOTM_WASH1823_0610026 | MOTM_WASH1823_0610029 | | X | |
| 2643 | Webpage: Americans and their cell phones Mobile, available at: http://pewInternet.org/~/media//Files/Reports/2011/Cell%20Phones%202011.pdf | MOTM_WASH1823_0610030 | MOTM_WASH1823_0610048 | | X | |
| 2644 | Webpage: Smart phones are making Wi-Fi hotspots hot again, available at: http://www.startribune.com/business/78731647.html?page=all&prepage=1&c=y#continue | MOTM_WASH1823_0610049 | MOTM_WASH1823_0610050 | | X | |
| 2645 | Webpage: UMA Overview, available at: http://www.umatechnology.org/overview/ | MOTM_WASH1823_0610051 | MOTM_WASH1823_0610051 | | X | |
| 2646 | Webpage: Wi-Fi/Cellular Phones On The Rise: Alliance, available at: http://www.twice.com/article/244753Wi_Fi_Cellular_Phones_On_The_Rise_Alliance.php | MOTM_WASH1823_0610052 | MOTM_WASH1823_0610054 | | X | |
| 2647 | Webpage: What Is a Wi-Fi Enabled Cell Phone?, available at: http://techtips.salon.com/wi-fi-enabled-cell-phone-1835.html | MOTM_WASH1823_0610055 | MOTM_WASH1823_0610059 | | X | |
| 2648 | Webpage: The Importance of Wi-Fi Capability in Your Wireless Phone, available at: http://www.ehow.com/info_12142869_importance-wifi-capability-wireless-phone.html | MOTM_WASH1823_0610060 | MOTM_WASH1823_0610062 | | X | |
| 2649 | Webpage: Apple - The new iPad- New Specifications, available at: http://www.apple.com/ipad/specs/ | MOTM_WASH1823_0610063 | MOTM_WASH1823_0610068 | | X | |
| 2650 | Webpage: Motorola Droid Xyboard 10.1 tablet review [Video], available at: http://latimesblogs.latimes.com/technology/2012/01/motorola-droid-xyboard-verizon.html | MOTM_WASH1823_0610069 | MOTM_WASH1823_0610073 | | X | |
| 2651 | Webpage: Apple iPad 3 vs Motorola DROID XYBOARD 10.1, available at: http://www.phonearena.com/reviews/Apple-iPad-3-vs-Motorola-DROID-XYBOARD-10.1_id2977 | MOTM_WASH1823_0610074 | MOTM_WASH1823_0610078 | | X | |
| 2652 | Webpage: Motorola Xoom, available at: (http://www.motorola.com/us/consumers/MOTOROLA-XOOM/72804,en_US.pd.html?selectedTab=tab-2&cgid=tablets,) | MOTM_WASH1823_0610079 | MOTM_WASH1823_0610080 | | X | |
| 2653 | Webpage: Motorola Xyboard 10.1 With Wi-Fi, available at: http://www.motorola.com/us/consumers/MOTOROLA-XYBOARD-10.1-with-WIFI/96387,en_US.pd.html?selectedTab=tab-2&cgid=tablets | MOTM_WASH1823_0610081 | MOTM_WASH1823_0610082 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2654 | Webpage: Motorola XOOM with WiFi 10.1 Review - Tablets - CNET Reviews, available at: http://reviews.cnet.com/tablets/motorola-xoom-with-wifi/4505-3126_7-34841324.html?tag=results;prodInfo | MOTM_WASH1823_0610083 | MOTM_WASH1823_0610086 | | X | |
| 2655 | Webpage: Motorola Xyboard 8.2 review, available at: http://www.engadget.com/2011/12/15/motorola-xyboard-8-2-review/ | MOTM_WASH1823_0610087 | MOTM_WASH1823_0610096 | | X | |
| 2656 | Webpage: Apple iPad 3 vs Motorola DROID XYBOARD 10.1, available at: http://www.phonearena.com/reviews/Apple-iPad-3-vs-Motorola-DROID-XYBOARD-10.1_id2977/page/2 | MOTM_WASH1823_0610097 | MOTM_WASH1823_0610102 | | X | |
| 2657 | Webpage: Motorola Mobility Announces New Wireless Video Bridge Solution for Delivering High Quality Wireless Video Around the Home, available at: http://mediacenter.motorola.com/Press-Releases/Motorola-Mobility-Announces-New-Wireless-Video-Bridge-Solution-for-Delivering-High-Quality-Wireless-Video-Around-the-Home-363d.aspx | MOTM_WASH1823_0610103 | MOTM_WASH1823_0610104 | | X | |
| 2658 | Webpage: "Motorola launches VAP2400 video bridge for streaming HD content to TVs - SlashGear," available at: http://www.slashgear.com/motorola-launches-vap2400-video-bridge-for-streaming-hd-content-to-tvs-05144416/ | MOTM_WASH1823_0610105 | MOTM_WASH1823_0610108 | | X | |
| 2659 | Webpage: VAP2400-Easy and Secure Set Up, available at: http://onlinereporter.com/wp-content/uploads/2011/04/Moto6.jpg | MOTM_WASH1823_0610109 | MOTM_WASH1823_0610109 | | X | |
| 2660 | Webpage: Motorola Mobility Introduces Live Streaming Device For All the Other Screens in the Home, available at: http://mediacenter.motorola.com/Press-Releases/Motorola-Mobility-Introduces-Live-Streaming-Device-For-Allthe-Other-Screens-in-the-Home-36fd.aspx | MOTM_WASH1823_0610110 | MOTM_WASH1823_0610111 | | X | |
| 2661 | Webpage: "Cisco Launches Industry's First Integrated Wireless TV Solution AT&T to Offer U-verse TV Customers a New Video Experience with Cisco Wireless Receivers," available at: http://newsroom.cisco.com/press-release-content?type=webcontent&articleId=526256 | MOTM_WASH1823_0610112 | MOTM_WASH1823_0610115 | | X | |
| 2662 | Webpage: TV Viewing Increasing Across the Board, in Home and on Mobile Devices, available at: http://connectedhome2go.com/2011/12/08/tv-viewing-increasing-across-the-board-in-home-and-on-mobiledevices/ | MOTM_WASH1823_0610116 | MOTM_WASH1823_0610119 | | X | |
| 2663 | Webpage: Motorola Solutions Placed in Leaders Quadrant for Wireless LAN Infrastructure in Leading Industry Analyst Firm's Magic Quadrant Report, available at: http://mediacenter.motorolasolutions.com/Press-Releases/Motorola-Solutions-Placed-in-Leaders-Quadrant-for-Wireless-LAN-Infrastructure-in-Leading-Industry-Analyst-Firm-s-Magic-Quadrant-Report-35b9.aspx | MOTM_WASH1823_0610120 | MOTM_WASH1823_0610120 | | X | |
| 2664 | Webpage: Motorola Announces WiNG 5WLAN, the Next-Gen Architecture for Its Portfolio of 802.11n WLAN Products, available at: http://it.tmcnet.com/topics/it/articles/107260-motorola-announces-wing-5-wlan-next-gen-architecture.htm | MOTM_WASH1823_0610121 | MOTM_WASH1823_0610123 | | X | |
| 2665 | Webpage: Motorola Enterprise WLAN Controller Buyer's Guide, available at: http://www.enterprisenetworkingplanet.com/datacenter/Motorola-Enterprise-WLAN-Controller-Buyers-Guide-3926281.htm | MOTM_WASH1823_0610124 | MOTM_WASH1823_0610125 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2666 | Webpage: WING 5 WLAN SOLUTIONS LESS IS MORE, available at: http://www.motorola.com/Business/USEN/Business+Solutions/Network_Technologies/Wireless_IP_Networks/WiNG+5+WLAN+Solutions | MOTM_WASH1823_0610126 | MOTM_WASH1823_0610127 | | X | |
| 2667 | Webpage: Motorola Industry Brief, "Hospitality industry uses wireless solutions to improve customer experience, available at: http://www.motorola.com/web/Business/Solutions/Industry%20Solutions/Hospitality/_Documents/Static_Files/Wireless%20Solutions%20Brief%20for%20Hospitality.pdf | MOTM_WASH1823_0610128 | MOTM_WASH1823_0610135 | | X | |
| 2668 | Webpage: Motorola Solutions Recognized with 2011 Nemertes PilotHouse Award for Wireless LANs, available at: http://mediacenter.motorolasolutions.com/Press-Releases/Motorola-Solutions-Recognized-with-2011-Nemertes-PilotHouse-Award-for-Wireless-LANs-3724.aspx | MOTM_WASH1823_0610136 | MOTM_WASH1823_0610136 | | X | |
| 2669 | Webpage: Nintendo talks next generation, available at: http://money.cnn.com/2005/03/10/commentary/game_over/gdc_nintendo/?cnn=yes | MOTM_WASH1823_0610137 | MOTM_WASH1823_0610138 | | X | |
| 2670 | Webpage: Nintendo's Revolution to Feature Wi-Fi protocols, available at: http://www.webpronews.com/nintendos-revolution-to-feature-wifi-protocols-2005-03 | MOTM_WASH1823_0610139 | MOTM_WASH1823_0610144 | | X | |
| 2671 | Webpage: Game On: New Nintendo Systems Rock, WebProNews, available at: http://www.webpronews.com/game-on-new-nintendo-systems-rock-2005-05 | MOTM_WASH1823_0610145 | MOTM_WASH1823_0610150 | | X | |
| 2672 | Webpage: Nintendo's Subtle Revolution, available at: http://www.webpronews.com/nintendos-subtle-revolution-2005-05 | MOTM_WASH1823_0610151 | MOTM_WASH1823_0610156 | | X | |
| 2673 | Webpage: Xbox Will Remain In PlayStation Shadow, available at: http://www.webpronews.com/xbox-will-remain-in-playstation-shadow-2005-05 | MOTM_WASH1823_0610157 | MOTM_WASH1823_0610162 | | X | |
| 2674 | Webpage: Another Console Story Aren't You Tired of Xbox and Sony Yet?, available at: http://www.webpronews.com/another-console-storyarent-you-tired-of-xbox-and-sony-yet-2005-05 | MOTM_WASH1823_0610163 | MOTM_WASH1823_0610168 | | X | |
| 2675 | Webpage: Microsoft Unveils Xbox 360, available at: http://www.twice.com/article/254108-Microsoft_Unveils_Xbox_360.php | MOTM_WASH1823_0610169 | MOTM_WASH1823_0610169 | | X | |
| 2676 | Webpage: Xbox-Scene Forum, available at: http://forums.xboxscene.com/index.php?showtopic=432965&st=30 | MOTM_WASH1823_0610170 | MOTM_WASH1823_0610174 | | X | |
| 2677 | Omni 3-CR/CI Business Opportunity Proposal Follow Up Discussion | MS-MOTO_1823_00000598858 | MS-MOTO_1823_00000598864 | | X | |
| 2678 | Webpage: New Xbox 360 Elite holiday bundle and Wireless Controller Game Pack announced, available at: http://www.engadget.com/2009/09/29/new-xbox-360-elite-holiday-bundle-and-wireless-controller-game-p/ | MOTM_WASH1823_0610175 | MOTM_WASH1823_0610178 | | X | |
| 2679 | Webpage: Ben Heck ponders Xbox 360 Slim_ Motherboard, Memory Unit support, internal hard drive _ Joystiq, available at: http://www.joystiq.com/2010/03/18/ben-heck-ponders-xbox-360-slim-motherboard-memory-unit-support | MOTM_WASH1823_0610179 | MOTM_WASH1823_0610190 | | X | |
| 2680 | Webpage: Leaked Xbox 360 'Valhalla' motherboard analyzed by Ben Heck, available at: http://www.engadget.com/2010/03/18/leaked-xbox-360-valhalla-motherboard-analyzed-by-ben-heck/ | MOTM_WASH1823_0610191 | MOTM_WASH1823_0610194 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2681 | Webpage: New Xbox 360 gets official at $299, shipping today, looks angular and ominous (video hands-on!), available at: http://www.engadget.com/2010/06/14/slim-xbox-360-gets-official-at-299-shipping-today-looks-angul/ | MOTM_WASH1823_0610195 | MOTM_WASH1823_0610198 | | X | |
| 2682 | Webpage: Xbox 360 Is More Than Just A Toy, available at: http://www.twice.com/article/240821-Xbox_360_Is_More_Than_Just_A_Toy.php | MOTM_WASH1823_0610199 | MOTM_WASH1823_0610200 | | X | |
| 2683 | Webpage: Microsoft Focus Is Games, Not Xbox Pricing At Expo, available at: http://www.twice.com/article/247909-Microsoft_Focus_Is_Games_Not_Xbox_Pricing_At_Expo.php | MOTM_WASH1823_0610201 | MOTM_WASH1823_0610201 | | X | |
| 2684 | Webpage: Microsoft Xbox 360 Elite review (120GB), available at: http://reviews.cnet.com/consoles/microsoft-xbox-360-elite/4505-10109_7-32390552.html | MOTM_WASH1823_0610202 | MOTM_WASH1823_0610207 | | X | |
| 2685 | Webpage: Use game consoles to connect TV, Internet, available at: http://www.usatoday.com/tech/news/story/2011-12-06/holiday-tech-gifts-home-entertainmentsystems/ 51679660/1 | MOTM_WASH1823_0610208 | MOTM_WASH1823_0610215 | | X | |
| 2686 | Business Opportunity Proposal Omni N Wave-A Wave-M | MS-MOTO_1823_00000679453 | MS-MOTO_1823_00000679529 | X | | |
| 2687 | Omni N Refresh GTM Plan (CX-838C) | MS-MOTO_752_0005066023 | MS-MOTO_752_0005066034 | X | | |
| 2688 | The Durango Story | MS-MOTO_1823_00005220821 | MS-MOTO_1823_00005220838 | X | | |
| 2689 | Durango Product Brief | MS-MOTO_1823_00000971695 | MS-MOTO_1823_00000971698 | X | | |
| 2690 | Webpage: Xbox 360 Product List, available at: http://press.xbox360.com/productsList.asp?subject=9 | MOTM_WASH1823_0612018 | MOTM_WASH1823_0612018 | | X | |
| 2691 | Webpage: Consumer Willing To Pay For Convenience, available at: http://www.ce.org/News/News-Releases/Press-Releases/2011-Press-Releases/20110104-CONSUMERSWILLING-TO-PAY-FOR-CONVENIENCE.aspx | MOTM_WASH1823_0610216 | MOTM_WASH1823_0610217 | | X | |
| 2692 | FY11 BPR Review Initial Results vs. Targets | MS-MOTO_1823_00005008491 | MS-MOTO_1823_00005008518 | X | | |
| 2693 | Webpage: Xbox, Xbox.com, and Xbox LIVE Advertising, available at: http://advertising.microsoft.com/gaming/xbox-advertising | MOTM_WASH1823_0610218 | MOTM_WASH1823_0610218 | | X | |
| 2694 | Webpage: Xbox 360 Maintains Lead in U.S. Console Market in January, Ends 2011 as No. 1 Console Worldwide, available at: http://blogs.technet.com/b/microsoft_blog/archive/2012/02/09/xbox-360-maintains-lead-in-u-s-console-market-in-january-ends-2011-as-no-1-console-worldwide.aspx | MOTM_WASH1823_0610219 | MOTM_WASH1823_0610219 | | X | |
| 2695 | IBISWorld Industry Report NN003, Video Games in the US, Dale Schmidt | MOTM_WASH1823_0610220 | MOTM_WASH1823_0610266 | | X | |
| 2696 | Webpage: Microsoft: No HD DVD Xbox, available at: http://www.pcworld.com/article/141155/microsoft_no_hd_dvd_xbox.html | MOTM_WASH1823_0610267 | MOTM_WASH1823_0610271 | | X | |
| 2697 | Webpage: Gesture Control, 3D, Mobile Transforming Gaming Market, available at: http://www.twice.com/article/461913-Gesture_Control_3D_Mobile_Transforming_Gaming_Market.php | MOTM_WASH1823_0610272 | MOTM_WASH1823_0610274 | | X | |
| 2698 | Webpage: Why Microsoft's Surface Tablet Shames the PC Industry, available at: http://www.businessweek.com/printer/articles/60774-why-microsofts-surface-tablet-shames-the-pc-industry | MOTM_WASH1823_0610275 | MOTM_WASH1823_0610275 | | X | |
| 2699 | Webpage: What to expect from data plans for Apple's new iPad, available at: http://www.macworld.com/article/1165805/what_to_expect_from_data_plans_for_apple_s_new_ipad.html | MOTM_WASH1823_0610276 | MOTM_WASH1823_0610284 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2700 | Webpage: Cellular data contracts doom Android tablets, available at: http://betanews.com/2011/12/12/cellular-data-contracts-doom-android-tablets/ | MOTM_WASH1823_0612019 | MOTM_WASH1823_0612021 | | X | |
| 2701 | Webpage: "Microsoft Expects to Sell a 'Few Million' Surface Tablets," available at: http://www.pcmag.com/article2/0,2817,2406892,00.asp | MOTM_WASH1823_0610285 | MOTM_WASH1823_0610287 | | X | |
| 2702 | Webpage: Microsoft Surface tablet could sell 'a few million,' says CEO, available at: http://www.techradar.com/news/mobile-computing/tablets/microsoft-surface-tablet-could-sell-a-few-million-saysceo-1088483 | MOTM_WASH1823_0610288 | MOTM_WASH1823_0610304 | | X | |
| 2703 | Webpage: A History of the iPod: 2005 to Present, available at: http://lowendmac.com/orchard/05/ipod-history-since-2005.html#2007 | MOTM_WASH1823_0610305 | MOTM_WASH1823_0610311 | | X | |
| 2704 | Webpage: "Zune Takes Music Discovery to the Next Level With New Ways to Find and Access Digital Music," available at: http://www.microsoft.com/en-us/news/press/2008/sep08/09-08ZuneFallUpdatePR.aspx | MOTM_WASH1823_0610312 | MOTM_WASH1823_0610314 | | X | |
| 2705 | Webpage: Free Wi-Fi at McDonald's for Zune users, available at: http://www.afterdawn.com/news/article.cfm/2008/09/17/free_wi_fi_at_mcdonald_s_for_zune_users | MOTM_WASH1823_0610315 | MOTM_WASH1823_0610320 | | X | |
| 2706 | Webpage: Zune's Wi-Fi finally becomes useful, available at: http://news.cnet.com/8301-13526_3-10034885-27.html | MOTM_WASH1823_0610321 | MOTM_WASH1823_0610329 | | X | |
| 2707 | Webpage: Zune WiFi, Can The IPod Do That, available at: http://www.zuneluv.com/2009/02/22/zune-wifi-can-the-ipod-do-that/ | MOTM_WASH1823_0610330 | MOTM_WASH1823_0610331 | | X | |
| 2708 | Webpage: Apple - iPhone 4S - Technical Specifications, available at: http://www.apple.com/iphone/specs.html | MOTM_WASH1823_0610332 | MOTM_WASH1823_0610337 | | X | |
| 2709 | Credit Suisse Global Equity Research, "Smartphones", June 21, 2011 | MOTM_WASH1823_0610338 | MOTM_WASH1823_0610454 | | X | |
| 2710 | Webpage: Supported Media Formats, available at: http://developer.android.com/guide/appendix/media-formats.html | MOTM_WASH1823_0601851 | MOTM_WASH1823_0601854 | | X | |
| 2711 | Webpage: 48% of Smartphone Users Watch Video on Them, 82%, available at: http://www.reelseo.com/48-smartphone-users-watch-video-82-notice-mobile-ads/ | MOTM_WASH1823_0610455 | MOTM_WASH1823_0610459 | | X | |
| 2712 | Webpage: Majority of Tablet Users Watch Video on their Device, 1 in Every 4 Viewers Pay to Watch, available at: http://www.comscore.com/Press_Events/Press_Releases/2012/6/Majority_of_Tablet_Users_Watch_Video_on_their_Device | MOTM_WASH1823_0610460 | MOTM_WASH1823_0610463 | | X | |
| 2713 | Webpage: Growth in mobile video consumption signals value of local ad market, available at: http://www.poynter.org/latest-news/media-lab/mobile-media/114561/growth-in-mobile-video-consumptionsignals-value-of-local-ad-market | MOTM_WASH1823_0610464 | MOTM_WASH1823_0610465 | | X | |
| 2714 | Webpage: Mobile Video & TV on Smartphones: Market Drivers and Challenges Report 2011-2016, available at: http://www.visiongain.com/Report/698/Mobile-Video-TV-on-Smartphones-Market-Drivers-and-Challenges-Report-2011-2016 | MOTM_WASH1823_0610466 | MOTM_WASH1823_0610475 | | X | |
| 2715 | Webpage: Global Mobile TV Forecast to 2013, available at: http://www.marketresearch.com/RNCOS-v3175/Global-Mobile-TV-Forecast-6478992/ | MOTM_WASH1823_0610476 | MOTM_WASH1823_0610477 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2716 | Webpage: Motorola Mobility and Best Buy Announce Motorola XOOM™Family Edition - For Kids of All Ages, available at: http://mediacenter.motorola.com/Press-Releases/Motorola-Mobility-and-Best-Buy-Announce-Motorola-XOOMFamily-Edition-For-Kids-of-All-Ages-3845.aspx | MOTM_WASH1823_0610478 | MOTM_WASH1823_0610479 | | X | |
| 2717 | Webpage: Motorola Droid Xyboard 8.2 Review - Watch CNET's Video Review, available at: http://reviews.cnet.com/tablets/motorola-droid-xyboard-8/4505-3126_7-35095099-2.html?tag=rvwBody;paginate | MOTM_WASH1823_0610480 | MOTM_WASH1823_0610485 | | X | |
| 2718 | Webpage: Portrait Of A Tablet User, available at: http://www.mediapost.com/publications/article/178007/portrait-of-a-tablet-user.html | MOTM_WASH1823_0610486 | MOTM_WASH1823_0610490 | | X | |
| 2719 | Webpage: Worldwide use of media tablets to watch TV, video content doubles, says study, available at: http://broadcastengineering.com/hdtv/tv_viewing_on_tablets_doubles_07032012/ | MOTM_WASH1823_0610491 | MOTM_WASH1823_0610493 | | X | |
| 2720 | Webpage: DirecTV, Verizon FiOS lead in offering HD channels, available at: http://www.zdnet.com/blog/home-theater/directv-verizon-fios-lead-in-offering-hd-channels/325 | MOTM_WASH1823_0610494 | MOTM_WASH1823_0610504 | | X | |
| 2721 | Webpage: Cisco Explorer 1540C and 1542C Digital-Only Interactive Set-Tops with Multi-Stream CableCARD Interface, available at: http://www.cisco.com/en/US/prod/collateral/video/ps8611/ps8612/ps8638/7012931.pdf | MOTM_WASH1823_0610505 | MOTM_WASH1823_0610508 | | X | |
| 2722 | Webpage: Microsoft Corp (MSFT.O) will be  making video players based on the HD standard for its Xbox 360 game system, available at: http://uk.reuters.com/article/2008/02/25/us-microsoft-xbox-idUKN2522284820080225 | MOTM_WASH1823_0612022 | MOTM_WASH1823_0612025 | | X | |
| 2723 | Webpage: A Complete Guide to Playing Video Files On Your PS3, Xbox 360 or Wii, available at: http://gizmodo.com/5096103/a-complete-guide-to-playing-video-files-on-your-ps3-xbox-360-or-wii | MOTM_WASH1823_0610509 | MOTM_WASH1823_0610519 | | X | |
| 2724 | Webpage: Xbox 360 to Support H.264 and MPEG-4 With Spring Update, available at: http://www.dailytech.com/article.aspx?newsid=6870 | MOTM_WASH1823_0610520 | MOTM_WASH1823_0610527 | | X | |
| 2725 | Webpage: Xbox 360: now with H.264, MPEG-4, PlaysForSure, available at: http://www.engadget.com/2007/04/09/xbox-360-now-with-h-264-mpeg-4-playsforsure/ | MOTM_WASH1823_0610528 | MOTM_WASH1823_0610531 | | X | |
| 2726 | Webpage: "Xbox Unveils Entertainment Experiences That Put Everyone Center Stage," available at: http://www.webwire.com/ViewPressRel.asp?aId=96258 | MOTM_WASH1823_0610532 | MOTM_WASH1823_0610535 | | X | |
| 2727 | "Owning the Living Room via the Operators & Telco's V1 " by Leo Del Castillo, Joe Seidel and Team. | MS-MOTO_1823_00000972296 | MS-MOTO_1823_00000972315 | X | | |
| 2728 | Webpage: Xbox 360 Elite: Interview with Microsoft's Albert Penello, available at: http://gizmodo.com/247635/xbox-360-elite-interview-with-microsofts-albert-penello | MOTM_WASH1823_0610536 | MOTM_WASH1823_0610540 | | X | |
| 2729 | Plaintiff Microsoft Corporation's Objections and Responses to Defendants Motorola Mobility, Inc. and General Instrument Corporation's First Set of Requests for Admissions | | | X | | |
| 2730 | Durango Audience Exploration | MS-MOTO_1823_00005205638 | MS-MOTO_1823_00005205665 | X | | |
| 2731 | Webpage: CNET Editors' Take, available at: http://reviews.cnet.com/tablets/microsoft-surface-rt/4505-3126_7-35332494.html | MOTM_WASH1823_0610541 | MOTM_WASH1823_0610547 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2732 | Webpage: Microsoft Surface Tablet: Initial Impressions, available at: http://www.pcworld.com/article/257852/microsoft_surface_tablet_initial_impressions.html | MOTM_WASH1823_0610548 | MOTM_WASH1823_0610553 | | X | |
| 2733 | Webpage: "Microsoft Zune Team Launches Latest Exercise in Futility," available at: http://allthingsd.com/20090915/microsoft-zune-team-launches-latest-exercise-in-futility/ | MOTM_WASH1823_0610554 | MOTM_WASH1823_0610559 | | X | |
| 2734 | Webpage: Zune HD review (32GB, platinum), available at: http://reviews.cnet.com/mp3-players/zune-hd-32gb-platinum/4505-6490_7-33665869.html | MOTM_WASH1823_0610560 | MOTM_WASH1823_0610565 | | X | |
| 2735 | Webpage: Why the Zune Couldn't Touch the iPod Touch, available at: http://www.pcmag.com/article2/0,2817,2394088,00.asp | MOTM_WASH1823_0610566 | MOTM_WASH1823_0610570 | | X | |
| 2736 | Webpage: "IBM Study Shows Consumers Will Accept New Forms of Advertising If Companies Follow Their Rules," available at: http://www 03.ibm.com/press/us/en/pressrelease/26077.wss | MOTM_WASH1823_0610571 | MOTM_WASH1823_0610574 | | X | |
| 2737 | Windows Core Media Processing (Codec/Dsp) Group's Plan | MS-MOTO_1823_00000802478 | MS-MOTO_1823_00000802510 | X | | |
| 2738 | Webpage: Windows Media Center, available at: http://windows.microsoft.com/en-us/windows/7/products/features/windows-media-center | MOTM_WASH1823_0610575 | MOTM_WASH1823_0610576 | | X | |
| 2739 | H.264/MPEG-2 Video Decoder Dshow Filter-Functional Specification | MS-MOTO_1823_00000944788 | MS-MOTO_1823_00000944818 | X | | |
| 2740 | FY10 Strategy Review Windows Business Group (DRAFT) | MS-MOTO_1823_00000207362 | MS-MOTO_1823_00000207378 | X | | |
| 2741 | Webpage: Making Windows Media Center Available in Windows 8, available at: http://blogs.msdn.com/b/b8/archive/2012/05/03/making-windows-media-center-available-in-windows-8.aspx | MOTM_WASH1823_0610577 | MOTM_WASH1823_0610639 | | X | |
| 2742 | M3 (Optimized Playback) Decoder DXVA, ASP, and Field of Use-Functional Specification | MS-MOTO_1823_00000942595 | MS-MOTO_1823_00000942626 | X | | |
| 2743 | Webpage: How to Smoothly Play AVCHD/MTS Video on Windows PC?, available at: http://www.winxdvd.com/resource/play-avchd-on-pc.htm | MOTM_WASH1823_0610640 | MOTM_WASH1823_0610642 | | X | |
| 2744 | Webpage: "Windows Media Player Plays HF10 AVCHD Footage at DVinfo.net," available at: http://www.dvinfo.net/forum/canon-vixia-series-avchd-hdv-camcorders/118660-windows-media-playerplays-hf10-avchd-footage.html | MOTM_WASH1823_0610643 | MOTM_WASH1823_0610646 | | X | |
| 2745 | Webpage: Apple: Windows 7 is still Windows, complex and expensive, available at: http://www.neowin.net/news/main/09/10/26/apple-windows-7-is-still-windows-complex-and-expensive | MOTM_WASH1823_0610647 | MOTM_WASH1823_0610696 | | X | |
| 2746 | Webpage: Privacy Statement for the Microsoft Error Reporting Service, available at: http://oca.microsoft.com/en/dcp20.asp | MOTM_WASH1823_0610697 | MOTM_WASH1823_0610700 | | X | |
| 2747 | Webpage: What is H.264?, available at: http://www.streamingmedia.com/Articles/Editorial/What-Is-.../What-is-H.264-74735.aspx | MOTM_WASH1823_0610701 | MOTM_WASH1823_0610705 | | X | |
| 2748 | Knight, Steve, et al., "OEM Technical Sales 3 Screen Partner Status" | MS-MOTO_1823_00001848558 | MS-MOTO_1823_00001848570 | | X | |
| 2749 | Mango & Apollo Planning Recommendations Version 1.0 | MS-MOTO_1823_00002109214 | MS-MOTO_1823_00002109268 | X | | |
| 2750 | Webpage: Supported Media Codecs for Windows Phone, available at: http://msdn.microsoft.com/en-us/library/ff462087 | MOTM_WASH1823_0610706 | MOTM_WASH1823_0610710 | | X | |
| 2751 | FY10 E&D Company Strategy Review MCB Excerpt | MS-MOTO_1823_00001925424 | MS-MOTO_1823_00001925435 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2752 | Webpage: Xbox at E3 2012, available at: http://press.xbox360.com/home_e32012.asp | MOTM_WASH1823_0610711 | MOTM_WASH1823_0610711 | | X | |
| 2753 | Curriculum Vitae of Michael J. Dansky | | | | X | |
| 2754 | Martin, Donald & Meyer, Carl, "Patent Counting, a Misleading Index of Patent Value: A Critique of Goodman & Myers and its Uses," Dec. 4, 2006 | MOTM_WASH1823_0610712 | MOTM_WASH1823_0610737 | | X | |
| 2755 | Bakshi, Shiv Doud, David, "Mobile Broadband: The Shift from Detachable to Embedded Solutions", IDC, July 2007 | MOTM_WASH1823_0610738 | MOTM_WASH1823_0610749 | | X | |
| 2756 | Licensing Opportunity: 802.11b/WLAN Aps | MOTM_WASH1823_0420670 | MOTM_WASH1823_0420683 | X | | |
| 2757 | Website: Engadget Primed: HDTV technologies detailed, past and future, available at: http://www.engadget.com/2011/11/11/engadget-primed-hdtv-technologies-detailed-past-and-future/ | MOTM_WASH1823_0610750 | MOTM_WASH1823_0610758 | | X | |
| 2758 | My NBC; NBC.com > HDTV, available at: http://www.nbc.com/Footer/HDTV/ | MOTM_WASH1823_0610759 | MOTM_WASH1823_0610768 | | X | |
| 2759 | Website: NBC to Broadcast Every Minute of London Olympics, available at: http://www.pocket-lint.com/news/45144/bbc-broadcast-london-olympics-24-hd-channels | MOTM_WASH1823_0610769 | MOTM_WASH1823_0610775 | | X | |
| 2760 | Website: CNN Puts New Spin on HD Studio in Atlanta, available at: http://broadcastengineering.com/news/cnn-puts-new-spin-hd-studio-atlanta-0315 | MOTM_WASH1823_0610776 | MOTM_WASH1823_0610778 | | X | |
| 2761 | HD.net rebranded to axs.tv, available at: http://www.hd-report.com/2012/07/03/hd-net-rebranded-to-axs-tv/ | MOTM_WASH1823_0610779 | MOTM_WASH1823_0610783 | | X | |
| 2762 | Website: AVCHD Format Co-Promoters started licensing the AVCHD Format, available at: http://www.avchd-info.org/ | MOTM_WASH1823_0610784 | MOTM_WASH1823_0610786 | | X | |
| 2763 | Website: Panasonic and Sony Jointly Developed New HD Digital Video Camera Recorder Format for Recording on Disc, available at: http://www.avchd-info.org/press/20060511.html | MOTM_WASH1823_0610787 | MOTM_WASH1823_0610788 | | X | |
| 2764 | Website: Sony and Panasonic Announce New High Definition Camcorder Format, available at: http://www.camcorderinfo.com/content/Sony-and-Panasonic-Announce-Blu-Ray-High-Definition-Camcorder-Format.htm | MOTM_WASH1823_0610789 | MOTM_WASH1823_0610791 | | X | |
| 2765 | Website: Whitepaper: Live Cellular Uplinking for Television and the Web - LiveU, available at: http://svgeurope.org/blog/blog/2011/10/03/whitepaper-live-cellularuplinking-for-television-and-the-web-liveu/ | MOTM_WASH1823_0603988 | MOTM_WASH1823_0603990 | | X | |
| 2766 | Website: Over 100 LiveU Units to be Used by Global Broadcasters and Online Media for Daily Olympics Coverage, available at: http://www.prnewswire.com/news-releases/over-100-liveu-units-to-beused-by-global-broadcasters-and-online-media-for-daily-olympics-coverage-163696616.html | MOTM_WASH1823_0604069 | MOTM_WASH1823_0604070 | | X | |
| 2767 | Website: NBC Expands Usage of LiveU's Video Uplink Solutions, available at: http://www.liveu.tv/Pages/FileManager/FileManager/UserFiles/pdf/LiveU%20NBC%20election%20coverage%20press%20release%20-%20final%20(October%205%202011).pdf | MOTM_WASH1823_0604036 | MOTM_WASH1823_0604037 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2768 | Website: Interlaced Video Encoding, available at: http://msdn.microsoft.com/en-us/library/windows/desktop/ff819186(v=vs.85).aspx | MOTM_WASH1823_0603981 | MOTM_WASH1823_0603982 | | X | |
| 2769 | Memorandum of Understanding - Patent Cross-License Agreement between Samsung and Motorola | MOTM_WASH1823_0025833 | MOTM_WASH1823_0025954 | | X | |
| 2770 | E-Mail re: Ltr to Horacio E. Gutierrez, Microsoft | MS-MOTO_1823_00002289156 | MS-MOTO_1823_00002289178 | X | | |
| 2771 | E-Mail re: H.264 Patent License | MS-MOTO_1823_00002288903 | MS-MOTO_1823_00002288903 | X | | |
| 2772 | E-Mail re: Richard Waters Requesting Inclusion of Info Provided on Background Article (Redacted) | MS-MOTO_1823_00002288970 | MS-MOTO_1823_00002288979 | | X | |
| 2773 | E-Mail re: Monday | MS-MOTO_1823_00002288928 | MS-MOTO_1823_00002288929 | | X | |
| 2774 | E-Mail re: PRIVILEGED: Checking in.. (Redacted) | MS-MOTO_1823_00002296441 | MS-MOTO_1823_00002296443 | | X | |
| 2775 | E-Mail re: Time to connect tomorrow? | MS-MOTO_1823_00002289103 | MS-MOTO_1823_00002289103 | | X | |
| 2776 | E-Mail re: Time to Connect tomorrow?; Attaching Basic Terms and Key Open Issues Spreadsheet | MS-MOTO_1823_00002289062 | MS-MOTO_1823_00002289064 | | X | |
| 2777 | E-Mail re: Confidential Information - Subject to FRE 408, attaching Open Issues List December 11 2010.doc | MS_MOTO_1823_00002359718 | MS_MOTO_1823_00002359721 | | X | |
| 2778 | E-Mail re: Open Issues List - Confidential Information - Subject to FRE 408, attaching Open Issues List Dec 13 2010 | MS-MOTO_1823_00002362032 | MS-MOTO_1823_00002362036 | | X | |
| 2779 | E-Mail re: Open Issues List, attaching Open Issues List December 16, 2010.docx | MS-MOTO_1823_00002360347 | MS-MOTO_1823_00002360349 | | X | |
| 2780 | E-Mail re: Open Issues List | MS_MOTO_1823_00002362059 | MS_MOTO_1823_00002362059 | | X | |
| 2781 | E-Mail re: Open Issues List | MS-MOTO_1823_00002268523 | MS-MOTO_1823_00002268523 | | X | |
| 2782 | E-Mail re: Open Issues List - Confidential Information - Subject to FRE 408, attaching Open Issues List MSFT dft 16Dec10(2).docx | MS-MOTO_1823_00002359730 | MS-MOTO_1823_00002359734 | | X | |
| 2783 | E-Mail re: Microsoft/Motorola Discussion - Subject to FRE 408 - Confidential, attaching MSFT MMI Options Jan 12 2011.docx | MS-MOTO_1823_00002268520 | MS-MOTO_1823_00002268522 | | X | |
| 2784 | E-Mail re: CONFIDENTIAL INFORMATION (Redacted) | MS-MOTO_1823_00002303739 | MS-MOTO_1823_00002303743 | | X | |
| 2785 | E-Mail re: conceptual framework - confidential - subject to fre 408 | MS-MOTO_1823_00002362111 | MS-MOTO_1823_00002362113 | | X | |
| 2786 | E-Mail re: Exchange With Nester on FAT Patents - Confidential | MS-MOTO_1823_00002358092 | MS-MOTO_1823_00002358096 | | X | |
| 2787 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408, attaching MSFT Proposal 29Jul11.dot | MS-MOTO_1823_00002290106 | MS-MOTO_1823_00002290108 | | X | |
| 2788 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408, attaching Proposed Deal Terms.pdf | MS-MOTO_1823_00002289976 | MS-MOTO_1823_00002289978 | | X | |
| 2789 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408, with Attachments | MS-MOTO_1823_00002289932 | MS-MOTO_1823_00002289939 | | X | |
| 2790 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408, with Attachments | MS-MOTO_1823_00002290179 | MS-MOTO_1823_00002290186 | | X | |
| 2791 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408, attaching MSFT Proposed Deal Terms Aug 5, 2011.dooc; MSFT Proposed Deal Terms Red Line Aug 5 2011.pdf | MS-MOTO_1823_00002289887 | MS-MOTO_1823_00002289892 | | X | |
| 2792 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408 | MS-MOTO_1823_00002290103 | MS-MOTO_1823_00002290105 | | X | |
| 2793 | E-Mail re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408 | MS-MOTO_1823_00002289970 | MS-MOTO_1823_00002289972 | | X | |
| 2794 | E-Mail re: Term Sheet, attaching Term Sheet Moto dft 10Aug11(1).doc | MS-MOTO_1823_00002458292 | MS-MOTO_1823_00002458294 | | X | |
| 2795 | E-Mail re: Updated Term Sheet, attaching Term Sheet Moto Aug11_2.doc | MS-MOTO_1823_00002289959 | MS-MOTO_1823_00002289961 | | X | |
| 2796 | E-Mail re: CONFIDENTIAL - SUBJECT TO FRE 408, attaching Deal Terms 10-22-2011 CONFIDENTIAL - FOR DISCUSSION PURPOSES ONLY.docx | MS-MOTO_1823_00002290109 | MS-MOTO_1823_00002290112 | | X | |
| 2797 | Letter re: Response to Claim Charts for Microsoft's Patents apply to implementation of H.264 Standard | MS-MOTO_1823_00002269511 | MS-MOTO_1823_00002269513 | | X | |
| 2798 | Cellular Essential Properties Cross License Agreement between Motorola and Nokia Corp. | MOTM_WASH1823_0025091 | MOTM_WASH1823_0025144 | | X | |
| 2799 | Exhibit E to Motorola's Apr. 12, 2012 Written Response to Microsoft's Third Amended 30(b)(6) Notice | | | | X | |
| 2800 | Cellular Essential Properties Cross License Agreement between Motorola and RIM | MOTM_WASH1823_0025598 | MOTM_WASH1823_0025667 | | X | |
| 2801 | Webpage: Blackberry PlayBook Table, available at: http://us.blackberry.com/playbook-tablet/tablet-specs.html | MOTM_WASH1823_0612026 | MOTM_WASH1823_0612028 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2802 | Cellular Essential Properties Cross License Agreement between Motorola and Brightstar Corp. | MOTM_WASH1823_0023750 | MOTM_WASH1823_0023800 | | X | |
| 2803 | Cellular Essential Properties Cross License Agreement between Motorola and Chi Mei Comm's Systems | MOTM_WASH1823_0023868 | MOTM_WASH1823_0023935 | | X | |
| 2804 | Cellular Essential Properties Cross License Agreement between Motorola and Casio Computer Company, Ltd. | MOTM_WASH1823_0023801 | MOTM_WASH1823_0023867 | | X | |
| 2805 | Cellular Essential Properties Cross License Agreement between Motorola and Option NV | MOTM_WASH1823_0025145 | MOTM_WASH1823_0025230 | | X | |
| 2806 | Letter re: Licensing of Intellectual Property | MOTM_WASH1823_0022120 | MOTM_WASH1823_0022121 | | X | |
| 2807 | Patent Cross License Agreement between Motorola, Inc. and Eastman Kodak Co. | MOTM_WASH1823_0024156 | MOTM_WASH1823_0024196 | | X | |
| 2808 | Release and Amendment between Motorola, Inc. and Ericsson | MOTM_WASH1823_0024213 | MOTM_WASH1823_0024225 | | X | |
| 2809 | Agreement to Amend the 1990 Patent License Agreement between Motorola, Inc. and Qualcomm Inc. | MOTM_WASH1823_0025476 | MOTM_WASH1823_0025488 | | X | |
| 2810 | Cellular Essential Properties Cross License Agreement between Motorola and High Tech Computer Corp. | MOTM_WASH1823_0024585 | MOTM_WASH1823_0024684 | | X | |
| 2811 | "MPEG LA Issues ATSC Patent Portfolio License," MPEG LA Press Release, dated Sept. 20, 2007, available at: http://www.mpegla.com/Lists/MPEG%20LA%20News%20List/Attachments/191/n_07-09-20_atsc.pdf | MOTM_WASH1823_0603319 | MOTM_WASH1823_0603321 | X | | |
| 2812 | AVC Patent Portfolio License between MPEG LA, LLC and Microsoft Corp. | MS-MOTO_1823_00002335735 | MS-MOTO_1823_00002335766 | X | | |
| 2813 | Confidential Patent License Agreement between Microsoft Corp. and Samsung Elecs. Co., Ltd. (Gutierrez Ex. 1) | MS-MOTO_1823_00002244552 | MS-MOTO_1823_00002244575 | | X | |
| 2814 | Email re: CONFIDENTIAL INFORMATION - SUBJECT TO NDA AND FRE 408, attaching Proposed Deal Terms (2Aug2011)(2).doc | MS-MOTO_1823_00002290033 | MS-MOTO_1823_00002290037 | | X | |
| 2815 | Webpage: Intel Patent Licensing Practices, available at: http://www.intel.com/content/www/us/en/standards/standards-patent-licensing-practices.html | GGMM-00026171 | GGMM-00026172 | | X | |
| 2816 | Webpage: Motorola Smartphones, available at: http://www.motorola.com/us/consumers/Smartphones/smart-phones,en_US,sc.html | MOTM_WASH1823_0610792 | MOTM_WASH1823_0610794 | | X | |
| 2817 | Deposition of Albert Penello, ITC Inv. No. 337-TA-752 (CX-651) | MOTM_WASH1823_0611955 | MOTM_WASH1823_0611988 | | | X |
| 2818 | Dina Bass, "Microsoft's Online Xbox Sales Probably Topped $1 Billion,"Bloomberg.com, available at: http://www.bloomberg.com/news/2010-07-07/xbox-live-sales-probably-topped-1-billion-for-the-first-time.html | MOTM_WASH1823_0603328 | MOTM_WASH1823_0603330 | | X | |
| 2819 | Webpage: Motorola posts net loss for Q4 and for the full year 2011, available at: http://www.gsmarena.com/motorola_posts_net_loss_for_q4_and_for_the_full_year_2011-news-3726.php | MOTM_WASH1823_0610795 | MOTM_WASH1823_0610796 | | X | |
| 2820 | Webpage: Motorola sums Q4 and 2010m things are starting to look good, available at: http://www.gsmarena.com/motorola_sums_q4_and_2010_things_are_starting_to_look_good-news-2260.php | MOTM_WASH1823_0610797 | MOTM_WASH1823_0610798 | | X | |
| 2821 | Webpage: Overview of AT&T MPEG-4 Patent Licensing Program, available at: http://www.att.com/gen/sites/ipsales?pid=19116 | MOTM_WASH1823_0610799 | MOTM_WASH1823_0610801 | | X | |
| 2822 | Webpage: Xbox Cables & Networking, available at: http://www.xbox.com/en-US/xbox360/accessories/cablesnetworking/Home | MOTM_WASH1823_0610802 | MOTM_WASH1823_0610803 | | X | |

Microsoft v. Motorola, WDWA Case No. C10-1823-JLR

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2823 | Webpage: Microsoft Store, Xbox 360 Consoles and Bundles, available at: http://www.microsoftstore.com/store/msstore/pd/Xbox-360-4-GBConsole/productID.216677200?WT.mc_id=mscom_xbox_PDP_216677200 | MOTM_WASH1823_0610804 | MOTM_WASH1823_0610805 | | X | |
| 2824 | Basic Terms and Key Open Issues | MS-MOTO_1823_00002268524 | MS-MOTO_1823_00002268526 | | | X |
| 2825 | List of the Materials Reviewed by Charles Donohoe (Exhibit A to the Expert Report of Charles Donohoe, dated 7/24/12) | | | | X | |
| 2826 | Motorola's Licenses and Licensing Offers Involving its 802.11 and H.264 Patents (Exhibit C to the Expert Report of Charles Donohoe, dated 7/24/12) | | | | X | |
| 2827 | Cellular Essential Properties Cross License Agreement (Exhibit D to the Expert Report of Charles Donohoe, dated 7/24/12) | | | | X | |
| 2828 | Confidential Patent Covenant Agreement between HTC Corp. and Microsoft Corp. | MS_MOTO_1823_00002244347 | MS_MOTO_1823_00002244358 | | X | |
| 2829 | Curriculum Vitae of Charles R. Donohoe | | | | X | |
| 2830 | Webpage: What is H.264 format, available at: http://www.winxdvd.com/resource/h264.htm | MOTM_WASH1823_0610806 | MOTM_WASH1823_0610807 | | X | |
| 2831 | Technology Brief, QuickTime and MPEG-4: Now Featuring H.264, available at: http://images.apple.com/quicktime/pdf/H264_Technology_Brief.pdf | MOTM_WASH1823_0603305 | MOTM_WASH1823_0603316 | | X | |
| 2832 | E-Mail re: Patents (Redacted) (Murphy Ex. 7) | MOTM_WASH1823_0393114 | MOTM_WASH1823_0393114 | | X | |
| 2833 | Patent Cross License Agreement between Motorola, Inc., and RIM | MOTM_WASH1823_0025503 | MOTM_WASH1823_0025597 | | X | |
| 2834 | MPEG LA Agreement Among Licensors Regarding the AVC Standard | MS-MOTO_1823_00001001141 | MS-MOTO_1823_00001001177 | X | | |
| 2835 | Amended and Restated Cellular Essential Properties Cross License Agreement between Motorola and Nokia Corp. | MOTM_WASH1823_0024952 | MOTM_WASH1823_0025013 | | X | |
| 2836 | Cellular Essential Properties Cross License Agreement between Motorola, and BenQ Corp. | MOTM_WASH1823_0023674 | MOTM_WASH1823_0023749 | | X | |
| 2837 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Benefon OYJ | MOTM_WASH1823_0023636 | MOTM_WASH1823_0023673 | | X | |
| 2838 | Motorola Patent Statements and Licensing Declarations for ITU-T/ITU-R Recommendation | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000077 | X | | |
| 2839 | Motorola Letters of Assurance for Essential Patents to the IEEE | MOTM_WASH1823_0000001 | MOTM_WASH1823_0000034 | X | | |
| 2840 | IEBlog, Follow Up on HTML5 Video in IE9, available at: http://blogs.msdn.com/b/ie/archive/2010/05/05/follow-up-on-html5-video-in-ie9.aspx (Hachamovitch Ex. 25) | MOTM_WASH1823_0392238 | MOTM_WASH1823_0392241 | | X | |
| 2841 | Agreement between IBM Corp. and Motorola Mobility Holdings, Inc. | MOTM_WASH1823_0411600 | MOTM_WASH1823_0411619 | | X | |
| 2842 | Cellular Essential Properties Cross License Agreement between Motorola and LG Elecs. Inc. | MOTM_WASH1823_0024746 | MOTM_WASH1823_0024825 | | X | |
| 2843 | Patent Cross License Agreement between Motorola and NEC Corp. | MOTM_WASH1823_0025014 | MOTM_WASH1823_0025090 | | X | |
| 2844 | Ex. 7 - Philips-Motorola Mobility 2006 Patent License Agreement | MOTM_WASH1823_0025382 | MOTM_WASH1823_0025393 | | X | |
| 2845 | Global Patent License Agreement between Ericsson and Motorola, Inc. | MOTM_WASH1823_0024197 | MOTM_WASH1823_0024212 | | X | |
| 2846 | Ex. 6 - Philips-Motorola 2006 Patent License Agreement Amendment | MOTM_WASH1823_0025394 | MOTM_WASH1823_0025396 | | X | |
| 2847 | Patent License Agreement between Motorola , Inc. and Koninklijke Philips Elecs. N.V. | MOTM_WASH1823_0025397 | MOTM_WASH1823_0025408 | | X | |
| 2848 | Webpage: MPEGLA, MPEG-2 Licensees and Affiliates in Good Standing, available at: http://www.mpegla.com/main/programs/M2/Pages/Licensees.aspx | MOTM_WASH1823_0610808 | MOTM_WASH1823_0610829 | | X | |
| 2849 | Webpage: MPEGLA, Patent Holders - Turn your patents into profits, available at: http://www.mpegla.com/main/Pages/PoolBenefitsHolders.aspx | MOTM_WASH1823_0605115 | MOTM_WASH1823_0605115 | | X | |
| 2850 | AVC Attachment 1, Patent List, August 1, 2010, available at: http://www.mpegla.com/main/programs/avc/Documents/avc-att1.pdf | MOTM_WASH1823_0610830 | MOTM_WASH1823_0610886 | X | | |
| 2851 | 802.11 Patent License Agreement between Archos S.A. and Via Licensing Corp. | VL000001 | VL000026 | X | | |
| 2852 | 802.11 Patent License Agreement between Eastman Kodak Co. and Via Licensing Corp. | VL000027 | VL000049 | X | | |
| 2853 | 802.11 Patent License Agreement Between Enfora, L.P. and Via Licensing Corp. | VL000050 | VL000074 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2854 | 802.11 Patent License Agreement between Guillemot Corp. SA and Via Licensing Corp. | VL000101 | VL000126 | X | | |
| 2855 | 802.11 Patent License Agreement between Imagination Techs. Ltd. and Via Licensing Corp. | VL000127 | VL000149 | X | | |
| 2856 | Press Release: Via Licensing Holds Initial Meeting to Form Joint Patent License for IEEE 802.11 Standards | MOTM_WASH1823_0394659 | MOTM_WASH1823_0394660 | X | | |
| 2857 | Press Release: MPEG LA Announces Terms of Joint H.264/MPEG-4 AVC Patent License | MS_MOTO_1823_00004072904 | MS_MOTO_1823_00004072906 | X | | |
| 2858 | Brian G. Brunsvold & Dennis P. O'Reilley, eds., "Drafting Patent License Agreements" (5th ed., 2004) (Excerpts) | MOTM_WASH1823_0054704 | MOTM_WASH1823_0054707 | | X | |
| 2859 | ARM Holdings plc Q1 2012 Results, Roadshow Slides | MOTM_WASH1823_0605075 | MOTM_WASH1823_0605114 | X | | |
| 2860 | Direct Testimony of Kirk Dailey, ITC Inv. No. 337-TA-752 | MOTM_WASH1823_0398478 | MOTM_WASH1823_0398502 | | | X |
| 2861 | WITHDRAWN | | | | | X |
| 2862 | Thomas R. Varner, "Technology Royalty Rates in SEC Filings," September 2010 | MOTM_WASH1823_0054868 | MOTM_WASH1823_0054875 | | X | |
| 2863 | Michael A. Epstein & Frank L. Politano, eds., 2011-2 Supplement of "Drafting License Agreements" (4th ed., Vol. 2, 2011) (Excerpts) | MOTM_WASH1823_0054700 | MOTM_WASH1823_0054703 | | X | |
| 2864 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC | MOTM_WASH1823_0092826 | MOTM_WASH1823_0092839 | X | | |
| 2865 | 802.11 Patent License Agreement between Fujitsu Limited and Via Licensing Corp. | VL000075 | VL000100 | X | | |
| 2866 | 802.11 Patent License Agreement between Japan Radio Co., Ltd. and Via Licensing Corp. | VL000150 | VL000175 | X | | |
| 2867 | 802.11 Patent License Agreement between Koninklijke Philips Elecs. N.V. and Via Licensing Corp. | VL000176 | VL000201 | X | | |
| 2868 | 802.11 Patent License Agreement between LG Elecs., Inc. and Via Licensing Corp. | VL000202 | VL000227 | X | | |
| 2869 | 802.11 Patent License Agreement between Sony Corp. and Via Licensing Corp. | VL000228 | VL000253 | X | | |
| 2870 | "Ballmer Aims to Overcome Mobile Missteps," available at: http://online.wsj.com/article/SB10001424052748703466104575529861668829040.html | | | | | X |
| 2871 | Defendant Microsoft Corporation's Answer and Counterclaims to Plaintiffs' First Amended Complaint for Patent Infringement in Motorola Mobility, Inc. v. Microsoft Corp., Case No. 10-cv-00699, which was filed in the Western District of Wisconsin | | | | X | |
| 2872 | Motorola's XOOM Fact Sheet | | | | | X |
| 2873 | Rebuttal Expert Witness Testimony of Richard J. Holleman, marked as Hearing Exhibit CX-758C and admitted into evidence in Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 (U.S.I.T.C.) | MOTM_WASH1823_0400192 | MOTM_WASH1823_0400207 | | | X |
| 2874 | Product information website for Microsoft's Xbox 360 4GB Console, available at: http://www.xbox.com/en-US/Xbox360/Consoles/Systems/Xbox3604GB | | | | | X |
| 2875 | Eaton, Nick, "PC Sales Slow While Table Sales Skyrocket, Firm Says," Seattle PI, 2011. | | | | | X |
| 2876 | Selected pages from the transcript of the January 20, 2012 hearing held in The Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 (U.S.I.T.C.) | MOTM_WASH1823_0401216 | MOTM_WASH1823_0401496 | | | X |
| 2877 | Product information website for Microsoft Corporation's Xbox 360 Wireless N Networking Adapter, available at: http://www.xbox.com/en-US/Xbox360/Accessories/CablesNetworking/Xbox360WirelessNNetworkingAdapter | | | | X | |
| 2878 | Murphy, David, "Table Sales To Take Off, PC Sales Suffer," PC Magazine, 2011. | | | | | X |
| 2879 | Selected pages from the 2011-2 Supplement of Drafting License Agreements (Michael A. Epstein & Frank L. Politano, eds., 4th ed., Vol. 2, 2011). | | | | | X |
| 2880 | Wilson, Mark, "Will Xbox 360 Replace Your Cable Box-Or Will a TV Replace Your Xbox?" Popular Mechanics | | | | | X |
| 2881 | "Understanding Patent Issues During Standards Development," by the IEEE-SA Standards Board Patent Committee, Copyright © 2012 | MOTM_WASH1823_0402083 | MOTM_WASH1823_0402101 | X | | |
| 2882 | Herman, Michele, "Negotiating Standards-Related Patent Licenses: How the Deal Is Done part II," published in Landslide® magazine, Volume 3, Number 2, November/December 2010 | MOTM_WASH1823_0402432 | MOTM_WASH1823_0402436 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2883 | Negotiating Standards-related Patent Licenses: How the Deal is Done (Marasco Ex. 14) | MS-MOTO_1823_00000907403 | MS-MOTO_1823_00000907424 | | X | |
| 2884 | Selected pages from American Bar Association, Section of Science & Technology Law, Committee on Technical Standardization, Standard Development Patent Policy Manual (2007) | MOTM_WASH1823_0054693 | MOTM_WASH1823_0054699. | | X | |
| 2885 | Selected pages from American Bar Association, Section of Science & Technology Law, Committee on Technical Standardization, Standard Development Patent Policy Manual (2007) | | | | | X |
| 2886 | "Complaint," which was filed with the United States District Court for the Northern District of Texas on February 16, 2008, as Document 1, in Civil Action No. 08-cv-00284K, styled Research In Motion Ltd. and Research In Motion Corp. v. Motorola, Inc. | | | | X | |
| 2887 | "Declaration of Brian Blasius," which was filed with the U.S. District Court for the Northern District of Texas on April 10, 2008, as Document 33-3, in Civil Action No. 08-cv-00284K, styled Research In Motion Ltd. and Research In Motion Corp. v. Motorola, Inc. | | | | | X |
| 2888 | Letter From: Kirk Dailey, Motorola's Corporate Vice President of Intellectual Property To: Horatio E. Gutierrez, Microsoft Corporation's ("Microsoft") Corporate Vice President and Deputy General Counsel, Re: Motorola Essential Patents (including attached list of "Motorola Essential Properties, WLAN Annex) | | | | | X |
| 2889 | Microsoft's Amended and Supplemental Complaint, Microsoft v. Motorola No. C10-1823-JLR | | | | X | |
| 2890 | Email re: SDFL/Wash/TC 752-Kirk Dailey Deposition | | | | X | |
| 2891 | Transcript of the testimony given in an FTC Workshop titled "Tools to Prevent Patent Hold-Up," taken on Tuesday, June 21, 2011, at the Federal Trade Commission Conference Center | MOTM_WASH1823_0402102 | MOTM_WASH1823_0402348 | | X | |
| 2892 | "Order 1: Protective Order" which was filed with United States International Trade Commission on December 22, 2010, in Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, 337-TA-752 | | | | X | |
| 2893 | "Negotiating Standards-Related Patent Licenses: How the Deal is Done part I," by Michele K. Herman, published in Landslide® magazine, Volume 3, Number 1, September/October 2010 | MOTM_WASH1823_0402425 | MOTM_WASH1823_0402431 | | X | |
| 2894 | E-mail re: Microsoft-Motorola (REDACTED) | MS MOTO_1823_00002288984 | MS MOTO_1823_00002288984 | | X | |
| 2895 | Selected pages from the transcript of the deposition of David A. Heiner, which was taken under oath in Seattle, WA, on March 28, 2012 | | | | | X |
| 2896 | Letter From: Kirk W. Dailey, Motorola's Corporate Vice President of Intellectual Property To: Horatio E. Gutierrez, Microsoft's Corporate Vice President and Deputy General Counsel, Re: ITU-T-H.264 (including a list of "Motorola Essential Properties, ITU-T-H.264.) | | | | | X |
| 2897 | Selected pages from the transcript of the deposition of Louis P. Berneman, ED D, CLP, taken in, In the Matter of Certain Mobile Devices, Associated Software, and Components Thereof, ITC Inv. No. 337-TA-744 | | | | | X |
| 2898 | DRAFT (08/08) RAND and OSS  (Marasco Ex. 8) | MS-MOTO_1823_00000908323 | MS-MOTO_1823_00000908326 | | X | |
| 2899 | Letter From:  David Heiner, Microsoft's Vice President and Deputy General Counsel, and Amy Marasco, Microsoft's General Manager, Standards Strategy and Policy To: Federal Trade Commission's Office of the Secretary  Re: Patent Standards Workshop, Project No. P11-1204 | | | | | X |
| 2900 | Rebuttal Testimony of Kirk Dailey, marked as Hearing Exhibit CX-778C and admitted into evidence in Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, 337-TA-752 (U.S.I.T.C.) | MOTM_WASH1823_0398598 | MOTM_WASH1823_0398625 | | | X |
| 2901 | Letter of Assurance for Essential Patent Claims | MOTM_WASH1823_0092328 | MOTM_WASH1823_0092331 | X | | |
| 2902 | Selected pages from the 2011-2 Supplement of Drafting License Agreements (Michael A. Epstein & Frank L. Politano, eds., 4th ed., Vol. 2, 2011) | | | | | X |
| 2903 | Selected pages from Drafting Patent License Agreements (Brian G. Brunsvold & Dennis P. O'Reilley, eds., 5th ed., 2004). | | | | | X |
| 2904 | WITHDRAWN | | | | | X |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2905 | Selected pages from the transcript of the January 19, 2012 hearing held in In The Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 , which reproduces the sworn testimony given by Lee Rossini | MS-MOTO_1823_00005195921 | MS-MOTO_1823_00005195949 | | | X |
| 2906 | Selected pages from the IEEESA Standards Board Bylaws, which were approved by the IEEE-SA Board of Governors in December 2009 | | | | | X |
| 2907 | Patent Cross License Agreement entered into between Motorola, Inc. and Research In Motion Ltd., marked as Hearing Exhibit CX-93C and admitted into evidence in In The Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 | MOTM_WASH1823_0397002 | MOTM_WASH1823_0397096 | | X | |
| 2908 | Selected pages from a document titled FY11 Accessories Plan, US Xbox 360, Last Updated July 8, 2010. | MS-MOTO_1823_00005045338 | MS-MOTO_1823_00005045368 | X | | |
| 2909 | Selected pages from the transcript of the January 18, 2012 hearing held in In The Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 (U.S.I.T.C.), which reproduces the confidential sworn testimony given by Kevin M. Murphy | MOTM_WASH1823_0401508 | MOTM_WASH1823_0401813 | | | X |
| 2910 | E-mail re: Next TIF Conference Call on August 22 and Proposed Draft Agenda (Marasco Ex. 7) | MS-MOTO_1823_00000908317 | MS-MOTO_1823_00000908320 | | X | |
| 2911 | Letter From: Michele K. Herman of Davis Wright Tremaine LLP To: Federal Trade Commission | MOTM_WASH1823_0392160 | MOTM_WASH1823_0392172 | | X | |
| 2912 | Letter From: IBM To: Federal Trade Commission, signed by Gerald Lane, Director of Standards at IBM, and Marc Sandy Block, Staff Counsel at IBM | MS-MOTO_1823_00002280003 | MS-MOTO_1823_00002280027 | | X | |
| 2913 | Letter From: Innovation Alliance To: Federal Trade Commission, signed by Brian Pomper, Executive Director of The Innovation Alliance | MOTM_WASH1823_0392282 | MOTM_WASH1823_0392288 | | X | |
| 2914 | Selected pages from the transcript of the January 13, 2012 hearing held in In The Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 (U.S.I.T.C.), which reproduces the sworn testimony of Richard J. Holleman | MOTM_WASH1823_0400875 | MOTM_WASH1823_0401025 | | | X |
| 2915 | Selected pages from the Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC | | | | X | |
| 2916 | Rebuttal Expert Testimony of Dr. David J. Teece, marked as Hearing Exhibit CX-759C and admitted into evidence in In The Matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, Inv. No. 337-TA-752 (U.S.I.T.C.) | MOTM_WASH1823_0400260 | MOTM_WASH1823_0400286 | | | X |
| 2917 | WITHDRAWN | | | | | X |
| 2918 | Unpublished opinion of the Court of Chancery of Delaware in Pharmathene, Inc. v. Siga Technologies, Inc., Civil Action No. 2627-VCP, 2011 WL 4390726 | | | | | X |
| 2919 | Presentation titled "Standards- Setting, IPR Policies and Stakeholder Considerations," listing Amy Marasco, General Manager, Standards Strategy, Microsoft Corporation as presenter | | | | | X |
| 2920 | WITHDRAWN | | | | | X |
| 2921 | Defendant Microsoft's Answer and Counterclaims to Plaintiff's First Amended Complaint for Patent Infringement | | | | X | |
| 2922 | Article titled "Industry Royalty Rate Data Summary," published in the Licensing Economics Review in December 2010 (Ex. 9 to Post Decl. (DI 87)) | | | | X | |
| 2923 | Microsoft's Form 10-K for the Fiscal Year Ended June 30, 2011 | | | X | | |
| 2924 | Expert Report of Louis P. Berneman, Ed D, CLP," submitted in Certain Mobile Devices, Associated Software, and Components Thereof, ITC Inv. No. 337-TA-744 | | | | | X |
| 2925 | Rebuttal Report of Richard J. Holleman Re: Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof, 337-TA-752 | | | | | X |
| 2926 | IEEE-SA Standards Board Bylaws | MOTM_WASH1823_0610887 | MOTM_WASH1823_0610907 | X | | |
| 2927 | IEEE-SA Standards Style Manual | MOTM_WASH1823_0610908 | MOTM_WASH1823_0610982 | X | | |
| 2928 | WITHDRAWN | | | | | X |
| 2929 | ITU Patent Statement and Licensing Declaration Form For ITU-T OR ITU-R Recommendation – H.264 | MOTM_WASH1823_0610987 | MOTM_WASH1823_0610989 | | X | |
| 2930 | Letter from Apple Inc. to ETSI, Nov. 11, 2011 | MS-MOTO_1823_00002277027 | MS-MOTO_1823_00002277028 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2931 | Letter from Michele Herman to National Science and Technology Council, dated Mar. 4, 2011, | MOTM_WASH1823_0610990 | MOTM_WASH1823_0610998 | | X | |
| 2932 | Letter from Microsoft to Motorola Mobility re: patent disputes | MOTM_WASH1823_0575827 | MOTM_WASH1823_0575829 | X | | |
| 2933 | Curriculum Vitae of Richard J. Holleman | | | | X | |
| 2934 | IEEE-SA Standards Board Operations Manual (Simcoe Ex. 24) | | | X | | |
| 2935 | Via Licensing, "802.11 (A-J) License Fees," Retrieved July 24, 2012, available at:  http://www.vialicensing.com/licensing/ieee-80211-fees.aspx | MOTM_WASH1823_0605191 | MOTM_WASH1823_0605191 | | X | |
| 2936 | WITHDRAWN | | | | | X |
| 2937 | Leander Kahney, "Which iPad To Buy? Get the 32GB iPad With Wi-Fi + 3G. Here's Why," available at:  http://www.cultofmac.com/33423/which-ipad-to-buy-get-the-32gb-ipad-with-wi-fi-3g-heres-why/ | MOTM_WASH1823_0610999 | MOTM_WASH1823_0611006 | | X | |
| 2938 | Website:  ITU Standards, available at:  http://www.itu.int/net/about/membership.aspx | MOTM_WASH1823_0611007 | MOTM_WASH1823_0611007 | | X | |
| 2939 | WITHDRAWN | | | | | X |
| 2940 | Anne Layne-Farrar (2010), "Be My FRAND: Standard Setting and Far, Reasonable and Non-Discriminatory Terms," Working Paper | MOTM_WASH1823_0611008 | MOTM_WASH1823_0611020 | | X | |
| 2941 | Damien Geradin, Anne Layne-Farrar, and A. Jorge Padilla (2008), "Competing Away Market Power? An Economic Assessment of Ex Ante Auctions in Standard Setting," European Competition Journal | MOTM_WASH1823_0611989 | MOTM_WASH1823_0612008 | | X | |
| 2942 | WITHDRAWN | | | | | X |
| 2943 | Roger G. Brooks (2011), "Standards-Setting Organizations, and the FTC's Campaign Against Innovators, "American Intellectual Property Law Association Quarterly Journal, Vol. 39, No. 4, | MS-MOTO_1823_00002300166 | MS-MOTO_1823_00002300256 | | X | |
| 2944 | Symbol Technologies v. Proxim Inc., No. 01-801-SLR (D. Del. 2003) (jury verdict) | MOTM_WASH1823_0611038 | MOTM_WASH1823_0611048 | | X | |
| 2945 | Josh Lerner and Jean Tirole (2008), "Public Policy Toward Patent Pools," in Adam B. Jaffe, Josh Lerner and Scott Stern (eds.), Innovation Policy and the Economy, Volume 8, Chicago: University of Chicago Press | MOTM_WASH1823_0604874 | MOTM_WASH1823_0604904 | | X | |
| 2946 | Vincenzo Denicolò, Damien Geradin, Anne Layne-Farrar, and A. Jorge Padilla (2007), "Interpreting eBay in High-Tech Industries with Non-Practicing Patent Holders," Working Paper | MS-MOTO_1823_00002271455 | MS-MOTO_1823_00002271506 | | X | |
| 2947 | WITHDRAWN | | | | | X |
| 2948 | Carl Shapiro and Hal R. Varian (1998), Information Rules, Cambridge: Harvard Business Press | MOTM_WASH1823_0611049 | MOTM_WASH1823_0611400 | | X | |
| 2949 | Damien Geradin, Miguel Rato, "Can Standard-Setting lead to Exploitative Abuse? A Dissonant View on Patent Hold-Up, Royalty Stacking and the Meaning of FRAND," TILEC Discussion Paper, DP 2006-032, Nov. 2006 | MOTM_WASH1823_0604609 | MOTM_WASH1823_0604664 | | X | |
| 2950 | Joseph S. Miller, "Standard Setting, Patents, and Access Lock-In: Rand Licensing and the Theory of the Firm," Georgia Law Scholarly Works | MOTM_WASH1823_0494757 | MOTM_WASH1823_0494803 | | X | |
| 2951 | Josh Lerner et al., "The Design of Patent Pools: The Determinants of Licensing Rules, Nov. 4, 2005 | MOTM_WASH1823_0495529 | MOTM_WASH1823_0495554 | | X | |
| 2952 | Webpage: New iPad - But the New iPad in White or Black - Apple Store (U.S.)  http://store.apple.com/us/buy/home/shop_ipad/family/ipad/new_ipad | MOTM_WASH1823_0611401 | MOTM_WASH1823_0611405 | | X | |
| 2953 | Webpage: IEEE, Wireless Fidelity - WiFi Overview  http://www.ieee.org/portal/site/emergingtech/techindex.jsp?techId=48 | MOTM_WASH1823_0611406 | MOTM_WASH1823_0611406 | | X | |
| 2954 | Press Release: New iPad 32GB + 4G Carries $364.35 Bill of Materials, available at:  http://www.isuppli.com/Teardowns/News/Pages/New-iPad-32-GB-4G-Carries-364-35-Bill-of-Materials.aspx | MOTM_WASH1823_0611407 | MOTM_WASH1823_0611408 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2955 | Mario Mariniello, "Fair, Reasonable and Non-Discriminatory (FRAND) Terms: A Challenge for Competition Authorities," Journal of Competition Law & Economics, 7(3), pp. 523-541 | MOTM_WASH1823_0493550 | MOTM_WASH1823_0493568 | | X | |
| 2956 | Webpage: Microsoft Open Specifications - Interoperability Principles, available at: http://www.microsoft.com/openspecifications/en/us/programs/other/interoperability-principles/default.aspx | MOTM_WASH1823_0611409 | MOTM_WASH1823_0611410 | | X | |
| 2957 | WITHDRAWN | | | | | X |
| 2958 | Webpage: MPEGLA AVC/H.264 Introduction, available at: http://www.mpegla.com/main/programs/AVC/Pages/Intro.aspx | MOTM_WASH1823_0611411 | MOTM_WASH1823_0611412 | X | | |
| 2959 | Webpage: MPEGLA AVC/H.264 Licensees, available at: http://www.mpegla.com/main/programs/AVC/Pages/Licensees.aspx | MOTM_WASH1823_0605196 | MOTM_WASH1823_0605210 | X | | |
| 2960 | AVC Attachment 1, Patent List, revised as of May 7, 2012 | MS-MOTO_1823_00004044473 | MS-MOTO_1823_00004044571 | X | | |
| 2961 | E-Mail re: Summary of H.264/AVC Licensing Situation | MS-MOTO_1823_00002353167 | MS-MOTO_1823_00002353169 | X | | |
| 2962 | E-Mail re: H.264/AVC Proposal | MS-MOTO_1823_00002354571 | MS-MOTO_1823_00002354571 | X | | |
| 2963 | CSIRO Contract #:27562, CSIRO License Agreement, period ending June-11 | MS-MOTO_1823_00004031233 | MS-MOTO_1823_00004031233 | | X | |
| 2964 | CSIRO Contract #:27562, CSIRO License Agreement, period ending June-10 | MS-MOTO_1823_00004031236 | MS_MOTO_1823_00004031236 | | X | |
| 2965 | CSIRO Contract #:27562, CSIRO License Agreement, period ending April 10 - June 30, 2009 | MS-MOTO_1823_00004031242 | MS-MOTO_1823_00004031242 | | X | |
| 2966 | Letter re: Voluntary Licensing Program for U.S. Patent No. 5,487,069 issued to Commonwealth Scientific and Industrial Research Organization | MS-MOTO_1823_00004031271 | MS-MOTO_1823_00004031271 | | X | |
| 2967 | Letter re: CSIRO Wireless Networking Patents | MS-MOTO_1823_00004031384 | MS-MOTO_1823_00004031385 | | X | |
| 2968 | Curriculum Vitae of Richard Schmalensee, Ph.D. | | | | X | |
| 2969 | H.264 SVC Patents and Applications List, available at: http://www.enbsp.com/jtest03/media/files/H264SVC-PatentPortfolio-List.pdf | MOTM_WASH1823_0612029 | MOTM_WASH1823_0612085 | | X | |
| 2970 | Microsoft Letter to Federal Trade Commission (FTC) re Patent Standards Workshop, Project No. P11-1204 (Heiner Ex. 2) | MOTM_WASH1823_0054670 | MOTM_WASH1823_0054686 | X | | |
| 2971 | Webpage: H.264 SVC License Terms, available at: http://www.sisvel.eu/index.php/h264-svc/license-terms | MOTM_WASH1823_0420511 | MOTM_WASH1823_0420511 | | X | |
| 2972 | MPEG-2 License Terms: Summary, available at: http://www.mpegla.com/main/programs/M2/Documents/m2web_licenseterms.pdf | MOTM_WASH1823_0611413 | MOTM_WASH1823_0611414 | | X | |
| 2973 | Presentation: Considerations for Developing or Revising PSO IPR Policies, GSC-13 IPR WG, Agenda Item 9, Amy Marasco et al. (Marasco Ex. 1) | MOTM_WASH1823_0402454 | MOTM_WASH1823_0402470 | | X | |
| 2974 | WITHDRAWN | | | | | X |
| 2975 | Anne Layne-Farrar, "Nondiscriminatory Pricing: Is Standard Setting Different?" Journal of Competition Law & Economics, 6(4), 811-838 | MOTM_WASH1823_0493393 | MOTM_WASH1823_0493420 | | X | |
| 2976 | Einer Elhauge, "Do Patent Holdup and Royalty Stacking Lead to Systematically Excessive Royalties?" NELLCO Legal Scholarship Repository, Harvard Law School | MOTM_WASH1823_0494462 | MOTM_WASH1823_0494505 | | X | |
| 2977 | Dr. Richard T. Rapp, Dr. Lauren J. Stiroh, "Standard Setting and Market Power," NERA Economic Consulting, Apr. 18, 2002 | MOTM_WASH1823_0495099 | MOTM_WASH1823_0495114 | | X | |
| 2978 | MPEGLA Presentation: AVC Patent Portfolio License Briefing | MOTM_WASH1823_0605116 | MOTM_WASH1823_0605126 | X | | |
| 2979 | WITHDRAWN | | | | | X |
| 2980 | WITHDRAWN | | | | | X |
| 2981 | Non-Exclusive License Agreement Term Sheet between CSIRO and Microsoft Corp. | MS-MOTO_1823_00004031273 | MS-MOTO_1823_00004031275 | | X | |
| 2982 | Damien Garadin, Anne Layne-Farrar and A. Jorge Padilla, "Royalty Stacking in High Tech Industries: Separating Myth From Reality," CEMFI Working Paper No. 0701, Jan. 2007 | MOTM_WASH1823_0495406 | MOTM_WASH1823_0495459 | | X | |
| 2983 | Damien Geradin, "Standardization and technological innovation: Some reflections on ex-ante licensing, FRAND, and the proper means to reward innovators," TILEC Discussion Paper, DP 2006-017, June 2006 | MOTM_WASH1823_0402437 | MOTM_WASH1823_0402453 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 2984 | Roger G. Brooks, Damien Geradin, "Interpreting and Enforcing the Voluntary FRAND Commitment," Int'l Journal of IT Standards and Standardization Research, 9(1), 1-23, January-June 2011 | MOTM_WASH1823_0392303 | MOTM_WASH1823_0392325 | | X | |
| 2985 | The Pros and Cons of Standards Setting, Stockholm: Swedish Competition Authority | MOTM_WASH1823_0494207 | MOTM_WASH1823_0494353 | | X | |
| 2986 | WITHDRAWN | | | | | X |
| 2987 | WITHDRAWN | | | | | X |
| 2988 | International Telecommunications Union, "Annex to Resolution 71 (Rev. Guadalajara, 2010): Strategic Plan for the Union for 2012-2012

Retrieved August 6, 2012, from http://www.itu.int/osg/csd/Strategic-plan-2012-2015-final.pdf | MOTM_WASH1823_0611415 | MOTM_WASH1823_0611460 | | X | |
| 2989 | Richard A. Epstein, F. Scott Kieff, and Daniel F. Spulber, "The FTC, IP, and SSOs: Government Hold-Up Replacing Private Coordination," Journal of Competition Law and Economics, 8(1), 1-46 | MOTM_WASH1823_053230 | MOTM_WASH1823_053284 | | X | |
| 2990 | David Heiner and Amy Marasco, Microsoft Corporation, "Submission to the Federal Trade Commission,"

Retrieved July 22, 2012, from http://www.ftc.gov/os/comments/patentstandardworkshop/00009-60523.pdf | GGMM-00026142 | GGMM-00026158 | | X | |
| 2991 | Tim Frain, Nokia Corporation, "Submission to the Federal Trade Commission,"

Retrieved August 2, 2012, from http://www.ftc.gov/os/comments/patentstandardsworkshop/00032-60891.pdf | MOTM_WASH1823_0053382 | MOTM_WASH1823_0053388 | | X | |
| 2992 | Brian Scarpelli, Telecommunications Industry Association, "Submission to the Federal Trade Commission,"

Retrieved August 2, 2012, from http://www.ftc.gov/os/comments/patentstandardsworkshop/00016-60530.pdf | MOTM_WASH1823_0392503 | MOTM_WASH1823_0392515 | | X | |
| 2993 | Keith Mallinson, WiseHarbor, "Submission to the Federal Trade Commission,"

Retrieved August 2, 2012, from http://www.ftc.gov/os/comments/patentstandardsworkshop/00007-60459.pdf | MOTM_WASH1823_0392546 | MOTM_WASH1823_0392570 | | X | |
| 2994 | Keith Mallinson, WiseHarbor, "Supplementary Submission to the Federal Trade Commission,"

Retrieved August 2, 2012, from http://www.ftc.gov/os/comments/patentstandardsworkshop/00033-80105.pdf | MOTM_WASH1823_0053509 | MOTM_WASH1823_0053533 | | X | |
| 2995 | Thomas Goode, Alliance for Telecommunications Industry Solutions, "Submission to the Federal Trade Commission,"

Retrieved August 2, 2012, from http://www.ftc.gov/os/comments/patentstandardsworkshop/00015-60529.pdf | MOTM_WASH1823_0053206 | MOTM_WASH1823_0053213 | | X | |
| 2996 | Patricia Griffin, American National Standards Institute, "Submission to the Federal Trade Commission,"

Retrieved August 8, 2012, from http://www.ftc.gov/os/comments/patentstandardsworkshop/00006-60456.pdf | MOTM_WASH1823_0395101 | MOTM_WASH1823_0395163 | | X | |
| 2997 | International Telecommunications Union, "IPR issues and ITU's standardization activities,"

Retrieved July 22, 2012, from http://www.itu.int/dms_pub/itu-t/oth/06/47/T06470000020025PDFE.pdf | MOTM_WASH1823_0611461 | MOTM_WASH1823_0611479 | | X | |
| 2998 | WITHDRAWN | | | | | X |
| 2999 | Patrick D. Curran, "Standard-Setting Organizations: Patents, Price Fixing, and Per Se Legality," University of Chicago Law Review, 70(3), 983-1009 | MOTM_WASH1823_0495206 | MOTM_WASH1823_0495234 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3000 | Charles A. James, U.S. Department of Justice Antitrust Division, Business Review Letter to Ky P. Ewing Regarding 3G Patent Platform Partnership, November 12, 2002, Retrieved August 7, 2012, from http://www.justice.gov/atr/public/busreview/200455.pdf | MOTM_WASH1823_0611489 | MOTM_WASH1823_0611501 | | X | |
| 3001 | Thomas O. Barnett, U.S. Department of Justice Antitrust Division, Business Review Letter to William F. Dolan and Geoffrey Oliver Regarding RFID Consortium, October 21, 2008, Retrieved August 7, 2012, from http://www.justice.gov/atr/public/busreview/238429.pdf | MOTM_WASH1823_0611502 | MOTM_WASH1823_0611513 | | X | |
| 3002 | Richard Gilbert (2004), "Antitrust for Patent Pools: A Century of Policy Evolution," Stanford Technology Law Review, 3 | MS-MOTO_1823_00002310973 | MS-MOTO_1823_00002311003 | | X | |
| 3003 | Jorge L. Contreras (2011), "An Empirical Study of the Effects of Ex Ante Licensing Disclosure Policies on the Development of Voluntary Technical Standards," Report for the National Institute of Standards and Technology | MS-MOTO_1823_00002310740 | MS-MOTO_1823_00002310799 | | X | |
| 3004 | Richard Gilbert (2011), "Deal or no Deal? Licensing Negotiations by Standard Setting Organizations," Working Paper | GGMM_00023401 | GGMM_00023434 | | X | |
| 3005 | Anne Layne-Farrar, Gerard Llobet, and A. Jorge Padilla (2009), "Preventing Patent Hold Up: An Economic Assessment of Ex Ante Licensing Negotiations in Standard Setting," American Intellectual Property Law Association Quarterly Journal, 37(4), 445-478 | MOTM_WASH823_0492881 | MOTM_WASH823_0492920 | | X | |
| 3006 | European Commission, "Guidelines on the Applicability of Article 101 of the Treaty on the Functioning of the European Union to Horizontal Co-operation Agreement" at ¶ 287 (2010) Retrieved August 9, 2012, from http://ec.europa.eu/competition/consultations/2010_horizontals/guidelines_en.pdf | MOTM_WASH1823_0611514 | MOTM_WASH1823_0611595 | | X | |
| 3007 | CSIRO Letter of Assurance for Essential Patents | MOTM_WASH1823_0419850 | MOTM_WASH1823_0419851 | | X | |
| 3008 | Amy Marasco, General Manager, Standards Strategy at Microsoft Corporation, "Standard-Setting, IPR Policies and Stakeholder Considerations" | MOTM_WASH1823_0054850 | MOTM_WASH1823_0054864 | | | X |
| 3009 | Damien Geradin and Miguel Rato, "Can Standard-Setting Lead to Exploitative Abuse? A Dissonant View on Patent Hold-up, Royalty-Stacking and the Meaning of FRAND," European Competition Law Journal, 3, 101-161 | MOTM_WASH1823_0402369 | MOTM_WASH1823_0402424 | | X | |
| 3010 | Timothy Simcoe, " Can standard setting organizations address patent holdup?-Comments for the Federal Trade Commission," | MS-MOTO_1823_00004073006 | MS-MOTO_1823_00004073006 | | X | |
| 3011 | Joel I. Klein, U.S. Department of Justice Antitrust Division, Business Review Letter to Carey R. Ramos Regarding DVD Patent Pool, June 10, 1999, Retrieved August 7, 2012, from http://www.justice.gov/atr/public/busreview/2485.pdf | MOTM_WASH1823_0604792 | MOTM_WASH1823_0604808 | | X | |
| 3012 | Reiko Aoki and Sadao Nagaoka (2004), "The Consortium Standard and Patent Pools," Working Paper | MOTM_WASH1823_0604466 | MOTM_WASH1823_0604495 | | X | |
| 3013 | Damien Geradin, Anne Layne-Farrar, and Jorge Padilla, "The Complements Problem Within Standard Setting: Assessing the Evidence on Royalty Stacking" (Simcoe Ex. 31) | | | | X | |
| 3014 | Bekkers Expert Rep., Empirical study on the value and on a F/RAND compatible licensing rate for the Motorola portfolio of patents essential to the H.264/AVC standard, at 23, Table 4 (Dec. 21, 2011) | GGMM-00014310 | GGMM-00014371 | | X | |
| 3015 | Anne Layne-Farrar et al., Are Joint Negotiations in Standard Setting "Reasonably Necessary" (May 2008) | MOTM_WASH1823_ 0493078 | MOTM_WASH1823_0493106 | | X | |
| 3016 | Statement of Baryn S. Futa, CEO and Manager, MPEG LA, LLC, Before The U.S. Dep't of Justice Antitrust Division & the Fed. Trade Comm'n Joint Hearings on Competition and Intellectual Prop. Law & Policy in the Knowledge-Based Economy, 4, 7, | MOTM_WASH1823_0604496 | MOTM_WASH1823_0604501 | | X | |
| 3017 | Anne Layne-Farrar & Klaus Schmidt, Licensing Complementary Patents: "Patent Trolls," Market Structure, and "Excessive" Royalties, 25 Berkeley Tech. L.J. 1121, 1135 (2010) | MOTM_WASH1823_0604533 | MOTM_WASH1823_0604547 | | X | |
| 3018 | Hillary Greene, Patent Pooling Behind the Veil of Uncertainty: Antitrust, Competition Policy, and the Vaccine Industry, 90 B.U. L. Rev. 1397, 1424-26 (2010) | MOTM_WASH1823_0604730 | MOTM_WASH1823_0604773 | | X | |
| 3019 | Larry M. Goldstein & Brian N. Kearsey, Technology Patent Licensing: An International Reference on 21st Century Patent Licensing, Patent Pools and Patent Platforms 76 (2004) | MOTM_WASH1823_0604691 | MOTM_WASH1823_0604729 | | X | |
| 3020 | Josh Lerner et al., Nat'l Bureau of Econ. Research, Working Paper No. 9680, Cooperative Marketing Agreements Between Competitors: Evidence from Patent Pools, 31 (2003), | MOTM_WASH1823_0604825 | MOTM_WASH1823_0604873 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3021 | Courtney C. Scala, Note, Making the Jump from Gene Pools to Patent Pools: How Patent Pools Can Facilitate the Development of Pharmacogenomics, 41 Conn. L. Rev. 1631, 1649 (2009) | MOTM_WASH1823_0604971 | MOTM_WASH1823_0605001 | | X | |
| 3022 | WITHDRAWN | | | | | X |
| 3023 | Draft - AVC PATENT PORTFOLIO LICENSE | MPEG LA-000179 | MPEG LA-000211 | X | | |
| 3024 | Agreement among licensors regarding the AVC Standard | MPEG LA-000096 | MPEG LA-000114 | X | | |
| 3025 | Curriculum Vitae of Roger S. Smith | | | | X | |
| 3026 | Expert Compensation (Exhibit D to the Expert Report of R. Sukumar, dated 7/24/12) | | | | X | |
| 3027 | References (Exhibit E to the Expert Report of R. Sukumar, dated 7/24/12) | | | | X | |
| 3028 | Green, P., V. Srinivasan. 1978. Conjoint analysis in consumer research: Issues and outlook. J. Consumer Res. 5 (September) | MOTM_WASH1823_0606972 | MOTM_WASH1823_0606972 | | | X |
| 3029 | Green, P., V. Srinivasan. 1990. Conjoint analysis in marketing: New developments with implications for research and practice. J. Marketing 54 (October) | MOTM_WASH1823_0606973 | MOTM_WASH1823_0606989 | | X | |
| 3030 | CBC Technical Paper Series Reference: 2008, "The CBC System for Choice-Based Conjoint Analysis," Technical Paper Series, CBC v6.0, Sawtooth Software, Inc., Sequim, Washington USA. Manual can be obtained from http://sawtoothsoftware.com/download/techpap/cbctech.pdf | MOTM_WASH1823_0607004 | MOTM_WASH1823_0607030 | | X | |
| 3031 | CBC/HB Technical Paper Series Reference: 2009, "The CBC/HB System for Hierarchical Bayes Estimation," Technical Paper Series, CBC/HB v5.0, Sawtooth Software, Inc., Sequim, Washington USA. Manual can be obtained from http://www.sawtoothsoftware.com/download/techpap/hbtech.pdf | MOTM_WASH1823_0607031 | MOTM_WASH1823_0607062 | | X | |
| 3032 | Exhibit B: Demographics Distribution | | | | X | |
| 3033 | Exhibit F: Screen Capture from On-line Survey Exhibit F1 -- 802.11 Screenshots Exhibit F2 -- H.264 Screenshots | | | | X | |
| 3034 | Exhibit A: Final questionnaires Exhibit A1 -- 802.11 Questions Exhibit A2 -- H.264 Questions | | | | X | |
| 3035 | Reference Manual on Scientific Evidence, Federal Judicial Center 2010, available at http://www.fjc.gov/public/pdf.nsf/lookup/sciman00.pdf/$file/sciman00.pdf. | MOTM_WASH1823_0607063 | MOTM_WASH1823_0607709 | | X | |
| 3036 | Curriculum Vitae of R. Sukumar, Ph.D. | | | | X | |
| 3037 | Materials Reviewed by Richard Schmalensee (Exhibit B to the Expert Report of Richard Schmalensee, dated 7/24/12) | | | | X | |
| 3038 | E-Mail re: Microsoft Statement - Microsoft's Support for Industry Standards (Heiner Ex. 4) | MS-MOTO_1823_00002268302 | MS-MOTO_1823_00002268303 | X | | |
| 3039 | Microsoft's Support for Industry Standards blog, available at: http://blogs.technet.com/b/microsoft_on_the_issues/archive/2012/02/08/microsoft-s-support-for-the-industry-standards.aspx | | | x | | |
| 3040 | E-Mail re: Sue Decker asks their question… (Heiner Ex. 6) | MS-MOTO_1823_00002268488 | MS-MOTO_1823_00002268488 | | X | |
| 3041 | E-Mail re: Google pushing FTC letter now with CNET (Heiner Ex. 7) | MS-MOTO_1823_00002269523 | MS-MOTO_1823_00002269524 | | X | |
| 3042 | Case No. COMP/M.6381-Google / Motorola Mobility - Q1 - Questionnaire to Competitors (Heiner Ex. 8) | MS-MOTO_1823_00002268321 | MS-MOTO_1823_00002268321 | | X | |
| 3043 | Microsoft on the Issues - Interoperability: The Other Side of Our Settlement with the European Commission, available at: http://blogs.technet.com/b/microsoft_on_the_issues/archive/2009/12/18/interoperability-the-other-side-of-our-settlement-with-the-european-commission.aspx (Heiner Ex. 11) | | | X | | |
| 3044 | Frequently Asked Questions About Interoperability (Heiner Ex. 12) | MOTM_WASH1823_0394353 | MOTM_WASH1823_0394356 | | X | |
| 3045 | Microsoft Open Specifications - Interoperability Principle (Heiner Ex. 13) | MOTM_WASH1823_0394414 | MOTM_WASH1823_0394416 | | X | |
| 3046 | Patent Covenant Agreement -  Microsoft Exchange - Outlook Protocols - draft form (Heiner Ex. 14) | MOTM_WASH1823_0394190 | MOTM_WASH1823_0394203 | | X | |
| 3047 | Patent Covenant Agreement -  Microsoft SharePoint Protocols - draft form (Heiner Ex. 15) | MOTM_WASH1823_0394258 | MOTM_WASH1823_0394278 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3048 | Patent Covenant Agreement - Windows Client PC Operating System (Including .NET Framework) Protocol - draft form (Heiner Ex. 16) | MOTM_WASH1823_0394299 | MOTM_WASH1823_0394325 | | X | |
| 3049 | Patent License - Microsoft Exchange Server 2010 Protocols - draft form (Heiner Ex. 17) | MOTM_WASH1823_0394402 | MOTM_WASH1823_0394413 | | X | |
| 3050 | E-Mail re: Industry Undertaking of FRAND | MS-MOTM_1823_00002268492 | MS-MOTM_1823_00002268493 | | X | |
| 3051 | Microsoft on the Issues - Google: Please Don't Kill Video on the Web, available at: http://blogs.technet.com/b/microsoft_on_the_issues/archive/2012/02/22/google-please-don-t-kill-the-video-on-the-web.aspx (Heiner Ex. 19) | | | | X | |
| 3052 | Letter re: statement issued by the Antitrust Division on 02/13/12 (Heiner Ex. 20) | | | | X | |
| 3053 | Letter re: Standardization Feedback for Sub-Committee on Standards (75 FR 76397) (Heiner Ex. 21) | MS-MOTO_1823_00002279145 | MS-MOTO_1823_00002279161 | X | | |
| 3054 | E-Mail re: Proposed Consent Decree w attachment (Heiner Ex. 22) | MS-MOTO_1823_00002270657; MS-MOTO_1823_00002268322 | MS-MOTO_1823_00002270657; MS-MOTO_1823_00002270358 | X | | |
| 3055 | Microsoft's Proposed Consent Decree Principles (Heiner Ex. 23) | MS-MOTO_1823_00002270658 | MS-MOTO_1823_00002270660 | X | | |
| 3056 | Notice of Deposition of David Turner (Turner Ex. 1) | | | | X | |
| 3057 | E-Mail from D. Turner to www.patentpolicy-comment@w3.org re MS Views on Last Call Patent Policy Draft (Turner Ex. 2) | | | | X | |
| 3058 | Fair, Reasonable and Non-Discriminatory Some Practical Thoughts About FRAND Licensing Commitments (Marasco Ex. 2) | MS-MOTO_1823_00000905005 | MS-MOTO_1823_00000905016 | X | | |
| 3059 | Tilburg Slide 2-11 (Marasco Ex.3) | MS-MOTO_1823_00000904999 | MS-MOTO_1823_00000905004 | | | X |
| 3060 | Testimony by Amy A. Marasco Vice President and General Counsel, American National Standards Institute (ANSI) before the Federal Trade Commission and Department of Justice: Standards-Setting Practices: Competition, Innovation and Consumer Welfare (Marasco Ex. 4) | MS-MOTO_1823_00000908381 | MS-MOTO_1823_00000908398 | | | X |
| 3061 | GSC16-IPR-06a1: ANSI Activities Related to IPR and Standards (Marasco Ex. 5) | | | | X | |
| 3062 | Notes for Presentation (Marasco Ex. 6) | MS-MOTO_1823_00000905276 | MS-MOTO_1823_00000905280 | X | | |
| 3063 | Intersection of Competition Law, Intellectual Property, and Standards-Setting (Marasco Ex. 9) | MOTM_WASH1823_0391912 | MOTM_WASH1823_0391924 | | X | |
| 3064 | Standards Setting, Patents, and Access Lock-In: RAND Licensing and the Theory of the Firm (Marasco Ex. 10) | MS-MOTO_1823_00000904119 | MS-MOTO_1823_00000904124 | | X | |
| 3065 | E-Mail re: Joe Miller's Paper (Marasco Ex. 11) | MS-MOTO_1823_00000909108 | MS-MOTO_1823_00000909108 | | X | |
| 3066 | E-Mail re: URGENT: Conference New Frontiers of Antitrust, 11 Feb. 2011: EU/US EU/US Patent Ambush Pannel (Marasco Ex. 12) | MS-MOTO_1823_00000907115 | MS-MOTO_1823_00000907121 | | X | |
| 3067 | E-Mail re: A RAND Primer (Marasco Ex. 13) | MS-MOTO_1823_00000907400 | MS-MOTO_1823_00000907402 | | X | |
| 3068 | Standard Setting, Patents, and Access Lock-In: RAND Licensing and the Theory of the Firm (Marasco Ex. 15) (DRAFT) | MS-MOTO_1823_00000904091 | MS-MOTO_1823_00000904118 | | X | |
| 3069 | E-Mail re: FRAND CLE (Marasco Ex. 16) | MS-MOTO_1823_00002301517 | MS-MOTO_1823_00002301519 | | X | |
| 3070 | F/RAND and OSS (Marasco Ex. 17) | MS-MOTO_1823_00000904439 | MS-MOTO_1823_00000904442 | X | | |
| 3071 | E-Mail re: A/C/ Priv - Article Supporting RAND=No Injunctive relief (Marasco Ex. 18) | MS-MOTO_1823_00002277080 | MS-MOTO_1823_00002277082 | | X | |
| 3072 | Letter from Qualcomm to Microsoft re:possible license (Marasco Ex. 19) | MS-MOTO_1823_00002289897 | MS-MOTO_1823_00002289898 | | X | |
| 3073 | E-Mail re: Finalizing dialog on Open Standards and posting recommendation (Marasco Ex. 20) | MS-MOTO_1823_00000905474 | MS-MOTO_1823_00000905483 | | X | |
| 3074 | E-Mail re: Letter to Horacio Gutierrez (Marasco Ex. 21) | MS-MOTO_1823_00000907445 | MS-MOTO_1823_00000907446 | | X | |
| 3075 | E-Mail re: H.264 Patent License (Marasco Ex. 22) | MS-MOTO_1823_00000907469 | MS-MOTO_1823_00000907469 | | X | |
| 3076 | Confidential Patent License Agreement between View Sonic and Microsoft (Gutierrez Ex. 2) | MS-MOTO_1823_00002244516 | MS-MOTO_1823_00002244533 | | X | |
| 3077 | Confidential Patent License Agreement between Quanta Computer Inc. and Microsoft (Gutierrez Ex. 3) | MS-MOTO_1823_00002244534 | MS-MOTO_1823_00002244551 | | X | |
| 3078 | WiLan Microsoft (Gutierrez Ex. 6) | MS-MOTO_1823_00002247100 | MS-MOTO_1823_00002247115 | | X | |
| 3079 | WITHDRAWN | | | | | X |
| 3080 | E-Mail re: Patent Poll Participation (Glanz Ex. 6) | MS-MOTO_1823_00002353858 | MS-MOTO_1823_00002353858 | X | | |
| 3081 | E-Mail re: EOD Wed. Please Submit September 03 Monthly Report (Glanz Ex. 9) | MS-MOTO_1823_00002354030 | MS-MOTO_1823_00002354033 | X | | |
| 3082 | E-Mail from G. Glanz to J. Reindorp; J. Usher; S. Sklepowich, Codecs IP Strategy; A. Majidmehr; B. Spencer re Attached Press Release (Glanz Ex. 12) | MS-MOTO_1823_00002353106 | MS-MOTO_1823_00002353106 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3083 | Comparison of MPEG LA and VIA Licensing H.264 Terms (Glanz Ex. 18) | MS-MOTO_1823_00002352780 | MS-MOTO_1823_00002352784 | X | | |
| 3084 | E-Mail from R. Moore to avc@list.dolby.com re [AVC] Comparison of MPEG LA and Via Terms (Glanz Ex. 19) | MS-MOTO_1823_00002352779 | MS-MOTO_1823_00002352779 | X | | |
| 3085 | Overview of Know Deployment Plans and Status for H.264/MPEG-4 pt. 10/AVC (JVT-J009) (Glanz Ex. 20) | MS-MOTO_1823_00002354207 | MS-MOTO_1823_00002354236 | X | | |
| 3086 | WITHDRAWN | | | | | X |
| 3087 | AVC Patent Portfolio License Agreement between MPEG LA, LLC and Microsoft (Glanz Ex. 27) | MS-MOTO_1823_00002350946 | MS-MOTO_1823_00002350977 | X | | |
| 3088 | AVC/H.264 Licensing Terms (Glanz Ex. 28) | MS-MOTO_1823_00002346990 | MS-MOTO_1823_00002346994 | X | | |
| 3089 | E-Mail re: Standards orgs you participate in? (Glanz Ex. 30) | MS-MOTO_1823_00002354944 | MS-MOTO_1823_00002354945 | X | | |
| 3090 | E-Mail re: Sample AVC Patent License Agreement (Glanz Ex. 31) | MS-MOTO_1823_00002354630 | MS-MOTO_1823_00002354631 | X | | |
| 3091 | E-Mail re: B/VIM Presentation Deck (Glanz Ex. 33) | MS-MOTO_1823_00002354131 | MS-MOTO_1823_00002354132 | X | | |
| 3092 | Letter re: Settlement Statement for all Licensors and for Microsoft Corporation Report of Taxes Withheld (Glanz Ex. 35) | MS-MOTO_1823_00002350979 | MS-MOTO_1823_00002350983 | X | | |
| 3093 | Letter re: Settlement Statement for all Licensors and for Microsoft Corporation Report of Taxes Withheld (Glanz Ex. 36) | MS-MOTO_1823_00002355813 | MS-MOTO_1823_00002355817 | X | | |
| 3094 | E-Mail re: Additional Issues - URGENT ATTENTION REQUIRED (Glanz Ex. 37) | MS-MOTO_1823_00002355714 | MS-MOTO_1823_00002355715 | | X | |
| 3095 | MPEG LA AVC Administrative Committee Meeting (Glanz Ex. 40) | MS-MOTO_1823_00002356093 | MS-MOTO_1823_00002356105 | X | | |
| 3096 | E-Mail re: Confidential and Privilege - Recommendation of Enforcement Actions Against Motorola/GI Action Requested by 12 September 2011 (Glanz Ex. 43) | MS-MOTO_1823_00002350541 | MS-MOTO_1823_00002350542 | | X | |
| 3097 | Bloomberg Microsoft's Surface Tablet Said to Be Wi-Fi Only AT First (Murphy Ex. 6) | | | | X | |
| 3098 | Press Release: Vtech Announces New, High-Tech Toys, MobiGo 2, Inno Tab 2 and Unique-to-its Category Inno Tab 2S | MOTM_WASH1823_0606463 | MOTM_WASH1823_0606464 | | X | |
| 3099 | Survey Feedback forms (Rossi Ex. 3) | MOTM_WASH1823_0603647 | MOTM_WASH1823_0603676 | | | X |
| 3100 | Webpage: Xbox 360 Wireless Network Adapter A/B/G & N Networks, available at: http://www.amazon.com/Xbox-360-Wireless_Network_adapter_Networks/dp/B002RS7NB2 (Rossi Ex. 6) | | | | X | |
| 3101 | XBOX 360 Wireless N Networking Adapter (Rossi Ex. 7) | | | | | X |
| 3102 | IT Pro Pulse March 2009 Worldwide Analysis Report (Rossi Ex. 8) | MS-MOTO_1823_00005092555 | MS-MOTO_1823_00005092682 | | X | |
| 3103 | Ofek et al., "How Much Does the Market Value an Improvement in a Product Attribute?" Marketing Science Vol. 21, No. 4, Fall 2002, pp. 398-411 (Rossi Ex. 9) | MOTM_WASH1823_0603524 | MOTM_WASH1823_0603537 | | X | |
| 3104 | Declaration of Rossi in Support of Microsoft Corp Rule 702 Motion to Preclude Testimony by Charles R. Donohue and Dr. R. Sukumar (Rossi Ex. 11) | | | | X | |
| 3105 | Sawtooth Software Technical Paper Series The CBC/HB System for Hierarchical Bayes Estimation Version 5.0 Technical Paper (Rossi Ex. 12) | | | | X | |
| 3106 | Hildebrand / OTT Basic Statistical Ideas for Manager Section 6.3 Sampling Distributions for Means and Sums (pp. 179 - 182) 7.3 Confidence Intervals for a Proportion (pp. 213 - 215) 7.6 Confidence Intervals with the t Distribution (pp. 224 - 227) (Rossi Ex. 13) | | | | X | |
| 3107 | Spreadsheet - 5007A-802.11 - Full 072312 with Stings with sample adjusted weights (Rossi Ex. 14) | | | | X | |
| 3108 | Hand written data (Rossi Ex. 15) | | | | | X |
| 3109 | Code - xbarybar - 1 (Rossi Ex. 16) | | | | | X |
| 3110 | Spreadsheet - WiFi Capability, Hard Drive, Price, Subscription Service (Rossi Ex. 17) | | | | X | |
| 3111 | Curriculum Vitae of Timothy S. Simcoe (Simcoe Ex. 1A) | | | | X | |
| 3112 | Webpage: How much ex ante is enough?, available at: www.talkstandards.com/how-much-ex-ante-is=enough/ (Simcoe Ex. 3) | | | | X | |
| 3113 | Standards, Patents and Policy (Public and Private) (Simcoe Ex. 4) | | | | X | |
| 3114 | Webpage: Introduction Intellectual Property in Industry Standards The Hold-Up Problem and SSO IPR Policies, available at: firstmonday.org/htbin/cgiwrap/bin/ojs/index.php/fm/article/view Article/1910/1792 (First Monday, Vol. 12 Number 6) (Simcoe Ex. 5) | | | | X | |
| 3115 | Simcoe et al., "A NAASTy alternative to RAND pricing commitments" (Simcoe Ex. 7) | | | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3116 | Chapter 8 Open Standards and Intellectual Property Rights (Simcoe Ex. 8) | | | | X | |
| 3117 | Simcoe "Competing on Standards? Entrepreneurship, Intellectual Property and Platform Technologies" (Simcoe Ex. 9) | | | | X | |
| 3118 | Simcoe "Competing on Standards? Entrepreneurship, Intellectual Property and the Platform Paradox?" (Simcoe Ex. 10) | | | | X | |
| 3119 | Simcoe "Committees and the Creation of Technical Standards" (DRAFT) (Simcoe Ex. 11) | | | | X | |
| 3120 | Simcoe "The Impact of Standard Setting Organizations: Evidence from Patent Citation Data" (DRAFT) (Simcoe Ex. 12) | | | | X | |
| 3121 | Simcoe "Choosing the Rules for Consensus Standardization" (Simcoe Ex. 13) | | | | X | |
| 3122 | Simcoe et al., "Choosing the Rules for Consensus Standardization" (Simcoe Ex. 14) | | | | X | |
| 3123 | Simcoe et al., "Patents and the Performance of Voluntary Standard Setting Organizations" (Submitted to Management Science manuscript 00631-2007.R2) (Simcoe Ex. 15) | | | | X | |
| 3124 | Simcoe et al., "Patents and the Performance of Voluntary Standard Setting Organizations" (Simcoe Ex. 16) | | | | X | |
| 3125 | Webpage: The EU White Paper - further clarification needed, available at: www.talkstandards.com/the-eu-white-paper-further-clarification-needed/ (Simcoe Ex. 17) | | | | X | |
| 3126 | Simcoe "Committees and the Creation of Technical Standards" (DRAFT) (Simcoe Ex. 18) | | | | X | |
| 3127 | Expert Report of Professor Timothy S. Simcoe (Apple v Motorola) (Simcoe Ex. 19) | | | | | X |
| 3128 | Simcoe "Standard Committees: Consensus Governance for Shared Technology Platforms" American Economic Review 2012, 102 (1): 305-336 (Simcoe Ex. 21) | | | | X | |
| 3129 | Promoting Competition and Innovation: What you need to know about the IEEE Standards Associations Antitrust and Competition Policy (Simcoe Ex. 25) | | | | X | |
| 3130 | Standards Setting, IPR Policies and Stakeholder Considerations (Simcoe Ex. 28) | MOTM_WASH1823_0395173 | MOTM_WASH1823_0395187 | | | X |
| 3131 | TILEC Discussion Paper DP2006-032 Can Standard-Setting lead to Exploitative Abuse? A Dissonant View on Patent Hold-Up, Royalty Stacking and the Meaning of FRAND (Simcoe Ex. 30) | | | | X | |
| 3132 | Packet of IEEE materials re: 802.11 (Lynde Ex. 3) | | | X | | |
| 3133 | Packet of ITU materials H.264 (Lynde Ex. 4) | | | X | | |
| 3134 | One page note re licensee willing to pay (Lynde Ex. 7) | | | | | X |
| 3135 | One page note re Patent pools and costs (Lynde Ex. 8) | | | | | X |
| 3136 | One page note re Description of a way a patent pool can come to a multilateral agreement (Lynde Ex. 9) | | | | | X |
| 3137 | Exhibit C to Donohoe's Opening Expert Report - Motorola's Licensing and Licensing Offers Involving its 802.11 and H.264 Patents (Lynde Ex. 13) | | | | X | |
| 3138 | *FTC:Watch*  Issue No. 811 (July 16, 2012) | MOTM_WASH1823_0605259 | MOTM_WASH1823_0605271 | | X | |
| 3139 | Letter from Dan Bart to FTC, dated Aug. 5, 2011 | MOTM_WASH1823_0053471 | MOTM_WASH1823_0053483 | | X | |
| 3140 | Declaration of K. McNeill Taylor filed by Defendants General Instrument Corporation, Motorola Mobility, Inc., Motorola, Inc. re  MOTION for Partial Summary Judgment (Non Redacted Version) | | | | X | |
| 3141 | Declaration of Richard J. Holleman filed by Defendants General Instrument Corporation, Motorola Mobility, Inc., Motorola, Inc. re motion  for Partial Summary Judgment | | | | X | |
| 3142 | Declaration of David J. Teece filed by Defendants General Instrument Corporation, Motorola Mobility, Inc., Motorola, Inc. re motion for Partial Summary Judgment (Dkt No. 89) | | | | X | |
| 3143 | Materials Relied upon by Charles Donohoe (Exhibit F to the Rebuttal Report of Charles Donohoe, dated 08/10/12) | | | | X | |
| 3144 | Materials Reviewed by Richard Schmalensee (Exhibit B to the Rebuttal Report of Richard Schmalensee, dated 08/10/12) | | | | X | |
| 3145 | Email thread re: HT20/40 Coexist Certification (WasL Brief Daily call...) | MS-MOTO_1823_00000306499 | MS-MOTO_1823_00000306503 | | X | |
| 3146 | Xbox Live Engineering Blog, Xbox 360 Wireless Networking, posted by Jon Caruana | MOTM_WASH1823_0595663 | MOTM_WASH1823_0595664 | X | | |
| 3147 | Email thread re: Xbox 360 OmniN wireless device take home beta | MS-MOTO_1823_00000275536 | MS-MOTO_1823_00000275539 | X | | |
| 3148 | Email from Xbox Checkin Daemon re: joncar: 170994: WaveM: Allow TKIP encryption with 802.11n | MS-MOTO_1823_00000272954 | MS-MOTO_1823_00000272954 | X | | |
| 3149 | 802.11e-2005 Standard | MOTM_WASH1823_0413720 | MOTM_WASH1823_0413930 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3150 | How to configure wireless settings on your Xbox 360 console | MOTM_WASH1823_0598648 | MOTM_WASH1823_0598650 | | X | |
| 3151 | Webpage: Learn How to Secure Your Network - AT&T Community Support, available at: http://forums.att.com/t5/forums/forumtopicprintpage/board-id/internet-Internet/message-id/11274/print-single-message/true/p | MOTM_WASH1823_0606543 | MOTM_WASH1823_0606544 | | X | |
| 3152 | Webpage: CenturyLink security help page, available at: http://qwest.centurylink.com/internethelp/security-articles.html | MOTM_WASH1823_0606545 | MOTM_WASH1823_0606549 | | X | |
| 3153 | Webpage: CentryLink GT701-WG modem help page, available at: http://qwest.centurylink.com/internethelp/modem-gt701wg.html | MOTM_WASH1823_0606550 | MOTM_WASH1823_0606552 | | X | |
| 3154 | Webpage: Charter Communications Wi-Fi help page, available at: https://m.charter.com/views/HelpBrowse.aspx?product=internet&page=services | MOTM_WASH1823_0606553 | MOTM_WASH1823_0606557 | | X | |
| 3155 | Webpage: Charter Communications Wireless Security help page, available at: http://www.myaccount.charter.com/customers/support.aspx?supportarticleid=2080 | MOTM_WASH1823_0606558 | MOTM_WASH1823_0606570 | | X | |
| 3156 | Webpage: About the HiWi Wireless Service, available at: http://customer.comcast.com/help-and-support/internet/about-wireless-gateway | MOTM_WASH1823_0606571 | MOTM_WASH1823_0606579 | | X | |
| 3157 | Webpage: Learn: WPA vs WEP: Which one provides the best wireless security? My Connection form Cox, available at: http://ww2.cox.com/myconnection/arizona/learn/safe-and-sound/wpa-vs-wep.cox | MOTM_WASH1823_0606580 | MOTM_WASH1823_0606582 | | X | |
| 3158 | Webpage: Setting up a Wireless Connection on a Linksys E1000 or E1200, available at: http://support.earthlink.net/articles/vas/setting-up-a-wireless-connection-on-a-linksys-e1000.php | MOTM_WASH1823_0606583 | MOTM_WASH1823_0606586 | | X | |
| 3159 | Webpage: Optimum Online - Customer Support - FAQ, available at: http://optimum.custhelp.com/app/answers/detail/a_id/1115/related/1 | MOTM_WASH1823_0606587 | MOTM_WASH1823_0606587 | | X | |
| 3160 | Webpage: Can anyone other than someone in my immediate household affect my Internet usage?, available at: http://www.timewarnercable.com/texas/site.faqs/Internet/InternetUs/DataUsage/Can-anyone-other-than-someone- | MOTM_WASH1823_0606588 | MOTM_WASH1823_0606588 | | X | |
| 3161 | Webpage: Step 4: Configuring the wireless security setting on you Westell VersaLink 237W gateway, High Speed Internet, Residential Support, Verizon, available at: http://www22.verizon.com/support/residential/internet/highspeedinternet/networking/setup/questionstwo/87579.htm | MOTM_WASH1823_0606589 | MOTM_WASH1823_0606590 | | X | |
| 3162 | Presentation: Motorola Mobility - HTC Meeting IP License Discussions (February 2, 2011) | MOTM_WASH1823_0054329 | MOTM_WASH1823_0054336 | | X | |
| 3163 | Presentation: MMI - Samsung Meeting (March 23, 2011) | MOTM_WASH1823_0054337 | MOTM_WASH1823_0054351 | | X | |
| 3164 | Motorola Licensing Presentation to Apple | MOTM_WASH1823_0018625 | MOTM_WASH1823_0018627 | | X | |
| 3165 | JVT-E107r1 - Alternate Scan for non-ABT Coding | MS-MOTO_1823_00005164236 | MS-MOTO_1823_00005164243 | X | | |
| 3166 | Josh Lerner, Marcin Strojwas & Jean Tirole, The Structure and Performance of Patent Pools: Empirical Evidence, Working Paper, available at: http://evan.lunarmania.com/~idei002/doc/conf/sic/papers_2003/tirole2.pdf | MOTM_WASH1823_0611596 | MOTM_WASH1823_0611642 | | X | |
| 3167 | Motorola Mobility Form 10-K for the Fiscal Year Ended December 31, 2011 | MOTM_WASH1823_0611643 | MOTM_WASH1823_0611760 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3168 | White paper:  APCO '11: P25 Doing Fine but LTE Still a Ways Away, available at: http://www.cassidiancommunications.com/pdf/MS-%20MSI%20APCO%20'11%20P25%20Doing%20Fine%20But%20LTE%20Still%20A%20Ways%20Away.pdf | MOTM_WASH1823_0611761 | MOTM_WASH1823_0611767 | | X | |
| 3169 | MI_nw_revenue_ww_update_07202012.xls | MOTS_1823_0151471 | MOTS_1823_0151471 | | | X |
| 3170 | WITHDRAWN | | | | | X |
| 3171 | Ibbotson Cost of Capital Yearbook 2011 (Excerpts) | MOTM_WASH1823_0612086 | MOTM_WASH1823_0612090 | X | | |
| 3172 | Webpage:  Microsoft Surface tablet prices leaked: better start saving, available at: http://www.techradar.com/news/mobile-computing/tablets/microsoft-surface-tablet-prices-leaked-1086657 | MOTM_WASH1823_0611902 | MOTM_WASH1823_0611917 | | X | |
| 3173 | Webpage: The Cost of Microsoft's Surface Tablet, available at: http://bits.blogs.nytimes.com/2012/06/19/the-cost-of-microsofts-surface-tablet/ | MOTM_WASH1823_0611918 | MOTM_WASH1823_0611923 | | X | |
| 3174 | Webpage: iPad to dominate tablet sales until 2015 as growth explodes, says Gartner, available at http://www.guardian.co.uk/technology/2011/sep/22/tablet-forecast-gartner-ipad | MOTM_WASH1823_0611924 | MOTM_WASH1823_0611938 | | X | |
| 3175 | Webpage: "Thirsty for bandwidth, consumers and carriers embrace Wi-Fi®" http://www.wi-fi.org/media/press-releases/thirsty-bandwidth-consumers-and-carriers-embrace-wi-fi%AE-phones | MOTM_WASH1823_0611939 | MOTM_WASH1823_0611939 | | X | |
| 3176 | WITHDRAWN | | | | | X |
| 3177 | Revolutionizing Video Delivery with Wireless Home Networking, available at: http://www.quantenna.com/pdf/MOT.pdf | MOTM_WASH1823_0611940 | MOTM_WASH1823_0611949 | | X | |
| 3178 | Webpage: Microsoft Surface Rumors Tip Price, Battery Life, available at http://www.pcmag.com/article2/0,2817,2406183,00.asp | MOTM_WASH1823_0611950 | MOTM_WASH1823_0611954 | | X | |
| 3179 | FY10 Strategy Review Windows & Windows Live Division | MS-MOTO_1823_00000209808 | MS-MOTO_1823_00000209822 | X | | |
| 3180 | FY 11 Accessories, US Go To Market Plan for Xbox 360 (CX-837C (Inv. No. ITC-752) | MS-MOTO_752_0005065653 | MS-MOTO_752_0005065729 | X | | |
| 3181 | VIA Licensing discussions with various companies | VL000934 | VL000940 | | X | |
| 3182 | VIA Licensing Action Plan re: 802.11 Wireless LAN | VL000941 | VL000953 | | X | |
| 3183 | VIA Licensing Licensor Activity chart | VL000972 | VL000975 | | X | |
| 3184 | VIA Licensing 802.11 Commercialization Agreement with Electronics and Telecommunications Research Institute (ETRI) | VL000359 | VL000402 | X | | |
| 3185 | 802.11 Licensing Committee Interim Agreement between Agere Systems Inc. and VIA Licensing Corp. | VL000406 | VL000418 | X | | |
| 3186 | 802.11 Licensing Committee Interim Agreement between CSIRO and VIA Licensing Corp. | VL000419 | VL000421 | X | | |
| 3187 | 802.11 Licensing Committee Interim Agreement between Fujitsu Limited and VIA Licensing Corp. | VIA000422 | VIA000434 | X | | |
| 3188 | 802.11 Licensing Committee Interim Agreement between Japan Radio Co., Ltd and VIA Licensing Corp. | VIA000435 | VIA000437 | X | | |
| 3189 | 802.11 Licensing Committee Interim Agreement between Nokia Corp. and VIA Licensing Corp. | VIA000438 | VIA000450 | X | | |
| 3190 | 802.11 Licensing Committee Interim Agreement between Philips International B.V. and VIA Licensing Corp. | VIA000451 | VIA000464 | X | | |
| 3191 | 802.11 Licensing Committee Interim Agreement between Samsung Electronics Co., Ltd. and VIA Licensing Corp. | VIA000465 | VIA000477 | X | | |
| 3192 | 802.11 Licensing Committee Interim Agreement between Sony Corp. and VIA Licensing Corp. | VIA000478 | VIA000491 | X | | |
| 3193 | E-Mail re: FW with OCAP attachments | VIA000902 | VIA0009010 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3194 | E-Mail re: Microsoft HE-AAC and AAC status | VIA10155 | VIA10156 | | X | |
| 3195 | 802.11 Licensing Committee Paris, October 4-5, 2006 | VIA10198 | VIA10225 | | X | |
| 3196 | North America 802.11 Q306 potential licensee sales opportunity status update | VIA10226 | VIA10227 | | X | |
| 3197 | Simon Crisp, Vtech InnoTab 2: is it enough to keep little fingers off your iPad? | MOTM_WASH1823_0606386 | MOTM_WASH1823_0606394 | | X | |
| 3198 | Vtech Holdings Ltd. Annual Report for 2011 | MOTM_WASH1823_0606465 | MOTM_WASH1823_0606532 | | X | |
| 3199 | YouTube Webpage: vtech Innotab playing a movie, available at: http://www.youtube.com/watch?v=hz5vOw6Hw3Y | MOTM_WASH1823_0606306 | MOTM_WASH1823_0606308 | | X | |
| 3200 | Vtech Innotab 2 User's Manual | MOTM_WASH1823_0606427 | MOTM_WASH1823_0606462 | | | X |
| 3201 | Vtech Innotab User's Manual | MOTM_WASH1823_0606395 | MOTM_WASH1823_0606426 | | | X |
| 3202 | E-Mail re: FW: NA 802.11 targets and potential sales plan with attachment | VL000911 | VL000919 | | X | |
| 3203 | Exhibit E to Motorola's August 17, 2012 Supplemental Written Response to Microsoft's Third Amended 30(b)(6) Notice | | | | X | |
| 3204 | WITHDRAWN | | | | | X |
| 3205 | 802.11 Commercialization Agreement Amendment One | VL000254 | VL000293 | | X | |
| 3206 | Motorola Mobility Letter to Microsoft re: H.264 Patent License | MS-MOTO_1823_00002269901 | MS-MOTO_1823_00002269902 | X | | |
| 3207 | Basic Terms and Key Open Issues | MS-MOTO_1823_00002360348 | MS-MOTO_1823_00002360349 | | X | |
| 3208 | Basic Terms and Key Open Issues (Redline) | MS-MOTO_1823_00002289063 | MS-MOTO_1823_00002289064 | | X | |
| 3209 | Conceptual Term Sheet (Working Draft - Not an Offer) | MS-MOTO_1823_00002288930 | MS-MOTO_1823_00002288931 | | | X |
| 3210 | E-Mail thread re: WTS | MS-MOTO_1823_00002359735 | MS-MOTO_1823_00002359736 | | X | |
| 3211 | Cellular Essential Properties Cross License Agreement between Agilent Technologies, Inc. and Motorola, Inc. | MOTM_WASH1823_0023472 | MOTM_WASH1823_0023553 | | X | |
| 3212 | Patent Cross License and Settlement Agreement between Aruba Networks, Inc. and Motorola, Inc. | MOTM_WASH1823_0023450 | MOTM_WASH1823_0023471 | | X | |
| 3213 | Cellular Essential Properties Cross License Agreement between Compal Communications, Inc. and Motorola, Inc. | MOTM_WASH1823_0023936 | MOTM_WASH1823_0024020 | | X | |
| 3214 | Cellular Essential Properties Cross License Agreement between Curitel Communications, Inc. and Motorola, Inc. | MOTM_WASH1823_0024021 | MOTM_WASH1823_0024083 | | X | |
| 3215 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Dai Telecom S.p.A | MOTM_WASH1823_0024084 | MOTM_WASH1823_0024144 | | X | |
| 3216 | Cellular License Agreement between Denso Corp. and Motorola, Inc. | MOTM_WASH1823_0024145 | MOTM_WASH1823_0024155 | | X | |
| 3217 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Firefly Mobile, Inc. | MOTM_WASH1823_0024226 | MOTM_WASH1823_0024265 | | X | |
| 3218 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Giant Electronics Limited | MOTM_WASH1823_0024266 | MOTM_WASH1823_0024326 | | X | |
| 3219 | Agreement between Harris Corp. and Motorola, Inc. | MOTM_WASH1823_0024327 | MOTM_WASH1823_0024338 | | X | |
| 3220 | Cellular Essential Properties Cross License Agreement - Subscriber, between Motorola, Inc. and Hitachi, Ltd. | MOTM_WASH1823_0024422 | MOTM_WASH1823_0024504 | | X | |
| 3221 | Cellular Essential Properties Cross License Agreement - Infrastructure, between Motorola, Inc. and Hitachi, Ltd. | MOTM_WASH1823_0024339 | MOTM_WASH1823_00243421 | | X | |
| 3222 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Hop-On Wireless, Inc. | MOTM_WASH1823_0024505 | MOTM_WASH1823_0024584 | | X | |
| 3223 | USDC Essential Property Cross License Agreement between Motorola, Inc. and IFR Systems Inc. | MOTM_WASH1823_0024685 | MOTM_WASH1823_0024695 | | X | |
| 3224 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Kyocera Corp. | MOTM_WASH1823_0024696 | MOTM_WASH1823_0024745 | | X | |
| 3225 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and LG Electronics Inc. | MOTM_WASH1823_0024826 | MOTM_WASH1823_0024893 | | X | |
| 3226 | Letter from Motorola , Inc. to Matsushita Electric Industrial Co., Ltd. re: GSM Essential Properties Cross License Agreement | MOTM_WASH1823_0024894 | MOTM_WASH1823_00249923 | | X | |
| 3227 | Settlement and Patent Cross License Agreement between Metrologic Instruments, Inc. and Motorola, Inc. | MOTM_WASH1823_0023430 | MOTM_WASH1823_0023449 | | X | |
| 3228 | 3G Properties Cross License Agreement between Motorola, Inc. and Panasonic Mobile Communications Co., Ltd. | MOTM_WASH1823_0025231 | MOTM_WASH1823_00252394 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3229 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Pantech Co., Ltd. | MOTM_WASH1823_0025295 | MOTM_WASH1823_0025381 | | X | |
| 3230 | Amendment to DS-CDMA Technology Agreement between Motorola, Inc. and QUALCOMM Inc. | MOTM_WASH1823_0025409 | MOTM_WASH1823_0025412 | | X | |
| 3231 | Agreement to Amend the Patent License Agreement and Technology License Agreement and Software License Agreement between Motorola, Inc. and QUALCOMM Inc. | MOTM_WASH1823_0025413 | MOTM_WASH1823_0025430 | | X | |
| 3232 | DS-CDMA Technology Agreement between QUALCOMM Inc. and Motorola, Inc. | MOTM_WASH1823_0025431 | MOTM_WASH1823_0025467 | | X | |
| 3233 | Patent License Agreement between Motorola, Inc. and QUALCOMM Inc. | MOTM_WASH1823_0025489 | MOTM_WASH1823_0025502 | | X | |
| 3234 | Draft - Agreement to Amend the Patent License Agreement between Motorola, Inc. and QUALCOMM Inc. | MOTM_WASH1823_0025468 | MOTM_WASH1823_0025475 | | X | |
| 3235 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Robert Bosch GMBH | MOTM_WASH1823_0025668 | MOTM_WASH1823_0025693 | | X | |
| 3236 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and SAGEM SA | MOTM_WASH1823_0025713 | MOTM_WASH1823_0025768 | | X | |
| 3237 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and SAGEM Wireless | MOTM_WASH1823_0025694 | MOTM_WASH1823_0025712 | | X | |
| 3238 | Cellular Cross License Agreement between Motorola, Inc. and Samsung Electronics Co., Ltd. | MOTM_WASH1823_0025769 | MOTM_WASH1823_0025832 | | X | |
| 3239 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sanyo Electric Co., Ltd. | MOTM_WASH1823_0025955 | MOTM_WASH1823_0026017 | | X | |
| 3240 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sharp Corp. | MOTM_WASH1823_0026023 | MOTM_WASH1823_0026092 | | X | |
| 3241 | Exhibit 8 - Sharp-Motorola 2003 Cellular Essentials Properties Cross License Agreement Amendment between Motorola, Inc. and Sharp Corp. | MOTM_WASH1823_0026018 | MOTM_WASH1823_0026022 | | X | |
| 3242 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Shintom Co., Ltd. | MOTM_WASH1823_0026093 | MOTM_WASH1823_0026145 | | X | |
| 3243 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sierra Wireless, Inc. | MOTM_WASH1823_0026168 | MOTM_WASH1823_0026248 | | X | |
| 3244 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and T&A Mobile Phones Limited | MOTM_WASH1823_0026387 | MOTM_WASH1823_0026451 | | X | |
| 3245 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Telian Corp. | MOTM_WASH1823_0026452 | MOTM_WASH1823_0026518 | | X | |
| 3246 | Settlement Agreement between Motorola, Inc. and Telit Italia S.p.A. | MOTM_WASH1823_0026519 | MOTM_WASH1823_0026523 | | X | |
| 3247 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Toshiba Corp. | MOTM_WASH1823_0026524 | MOTM_WASH1823_0026595 | | X | |
| 3248 | Letter from Motorola, Inc. to Option International nv sa re: Cellular Patent Licenses | MOTM_WASH1823_0022129 | MOTM_WASH1823_0022129 | | X | |
| 3249 | E-Mail re: License negations | MOTM_WASH1823_0022132 | MOTM_WASH1823_0022132 | | X | |
| 3250 | Letter form Motorola, Inc. to Option International NV SA re: Licensing of Intellectual Property | MOTM_WASH1823_0022130 | MOTM_WASH1823_0022131 | | X | |
| 3251 | E-Mail re: Strictly Confidential: License Agreement Motorola/Option | MOTM_WASH1823_0022133 | MOTM_WASH1823_0022133 | | X | |
| 3252 | Letter from Motorola, Inc. to Option International NV SA re: Licensing of Intellectual Property | MOTM_WASH1823_0022134 | MOTM_WASH1823_0022136 | | X | |
| 3253 | E-Mail re: Motorola/ Option License Agreement | MOTM_WASH1823_0022124 | MOTM_WASH1823_0022124 | | X | |
| 3254 | WITHDRAWN | | | | | X |
| 3255 | Letter from Motorola, Inc. to Option International NV SA re: Licensing of Intellectual Property | MOTM_WASH1823_0022122 | MOTM_WASH1823_0022123 | | X | |
| 3256 | Letter from RIM to Motorola re: GSM-GPRS-Messaging Licensing Meeting of Oct. 23, 2001 | MOTM_WASH1823_0022298 | MOTM_WASH1823_0022299 | | X | |
| 3257 | Letter form Motorola to Motorola, Inc. re: Cellular Essential Properties Cross License Agreement | MOTM_WASH1823_0395005 | MOTM_WASH1823_0395010 | | X | |
| 3258 | Letter form Motorola, Inc. to RIM re: Licensing of Intellectual Property | MOTM_WASH1823_0022329 | MOTM_WASH1823_0022331 | | X | |
| 3259 | Letter from RIM to Motorola, Inc. re: Licensing of Intellectual Property | MOTM_WASH1823_0409277 | MOTM_WASH1823_0409289 | | X | |
| 3260 | Letter from Motorola, Inc. to RIM re: Licensing of Intellectual Property | MOTM_WASH1823_0022304 | MOTM_WASH1823_0022305 | | X | |
| 3261 | Letter from Motorola, Inc. to RIM re: Licensing of Intellectual Property | MOTM_WASH1823_0470594 | MOTM_WASH1823_0470596 | | X | |
| 3262 | E-Mail re: License | MOTM_WASH1823_0019418 | MOTM_WASH1823_0019419 | | X | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3263 | Letter from Motorola, Inc. to Samsung Electronics Co., Ltd. re: Motorola/Samsung Cellular Cross-License Agreement | MOTM_WASH1823_0022359 | MOTM_WASH1823_0022360 | | X | |
| 3264 | Letter from Motorola, Inc. to Samsung Electronics Co., Ltd. re: Motorola/Samsung Cellular Patents Cross-License Negotiations | MOTM_WASH1823_0022361 | MOTM_WASH1823_0022363 | | X | |
| 3265 | Agreement between Intermec IP Corp. and Symbol Technologies, Inc. | MOTM_WASH1823_0026296 | MOTM_WASH1823_0026345 | | X | |
| 3266 | Summary Exhibit: Summary of Motorola H.264 Essential Patents (1) | | | | | X |
| 3267 | Summary Exhibit: Summary of Motorola H.264 Essential Patents (2) | | | | | X |
| 3268 | Summary Exhibit: Summary Claim Chart For Motorola's H.264 Essential '419 Patent Family | | | | | X |
| 3269 | Summary Exhibit: Summary Claim Chart For Motorola's H.264 Essential '968 Patent Family | | | | | X |
| 3270 | Summary Exhibit: Summary Claim Chart For Motorola's H.264 Essential '980 Patent Family | | | | | X |
| 3271 | Summary Exhibit: Summary Claim Charts For Motorola's H.264 Essential Scan Family | | | | | X |
| 3272 | Summary Exhibit: Summary Claim Charts For Motorola's H.264 Essential MBAFF Family | | | | | X |
| 3273 | Summary Exhibit: Summary Claim Charts For Motorola's H.264 Essential PAFF Family | | | | | X |
| 3274 | Summary Exhibit: Summary of JVT Submissions Relating To Motorola's H.264 Contributions | | | | | X |
| 3275 | Summary Exhibit: Summary of Motorola's '980 Patent Family Contribution To The H.264 Standard | | | | | X |
| 3276 | Summary Exhibit: Summary of Motorola's Scan Contribution To The H.264 Standard | | | | | X |
| 3277 | Summary Exhibit: Summary of Motorola's MBAFF Contribution To The H.264 Standard | | | | | X |
| 3278 | Summary Exhibit: Summary of Motorola's PAFF Contribution To The H.264 Standard | | | | | X |
| 3279 | Summary Exhibit: Summary of Shortcomings of Microsoft's Alleged Alternatives To The Motorola H.264 Patents | | | | | X |
| 3280 | Summary Exhibit: Summary of Microsoft's Use of H.264 | | | | | X |
| 3281 | Summary Exhibit: Summary of Microsoft's Use of Motorola's Essential H.264 Patents | | | | | X |
| 3282 | Summary Exhibit: Summary of Microsoft's Patents | | | | | X |
| 3283 | Summary Exhibit: Summary of Alternatives To Microsoft's Patents | | | | | X |
| 3284 | Summary Exhibit: H.264 Survey Statistics | | | | | X |
| 3285 | Summary Exhibit: H.264 Survey Demographics | | | | | X |
| 3286 | Summary Exhibit: H.264 Survey Results - Percentage of Respondents That Use a Given Device for the Identified Activity | | | | | X |
| 3287 | Summary Exhibit: H.264 Survey Results - Average User's Time Spent with the Xbox Console by Activity | | | | | X |
| 3288 | Summary Exhibit: H.264 Survey Results - Percentage of Respondents That Subscribe to Each Level of Xbox Live Service | | | | | X |
| 3289 | Summary Exhibit: H.264 Survey Results - Activities or Services Accessed Using Xbox Console, and Which Features Caused a Change to a Respondent's Xbox Live Subscription Level | | | | | X |
| 3290 | Summary Exhibit: H.264 Survey Results - Types of Video Content Viewed on Xbox Console | | | | | X |
| 3291 | Summary Exhibit: H.264 Survey Results <br> - Desirability of Ability to Play Blu-Ray Disks on Xbox Console <br> - Desirability of Viewing Websites with Video Using Internet Explorer on Xbox Console <br> - Desirability of Decoding H.264-Encoded Video on Xbox Console | | | | | X |
| 3292 | Summary Exhibit: H.264 Survey Results - Market's Value for the Improvement (MVAI) | | | | | X |
| 3293 | Summary Exhibit: Comparison of Representative Claim of Jasper '730 Patent to the 802.11 Standard | | | | | X |
| 3294 | Summary Exhibit: Comparison of Representative Claim of Brown '563 Patent to the 802.11 Standard | | | | | X |
| 3295 | Summary Exhibit: Comparison of Representative Claim of Bruckert '359 Patent to the 802.11 Standard | | | | | X |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3296 | Summary Exhibit: Comparison of Representative Claim of Borgstahl '896 Patent to the 802.11 Standard | | | | | X |
| 3297 | Summary Exhibit: Comparison of Representative Claim of Harris '972 Patent to the 802.11 Standard | | | | | X |
| 3298 | Summary Exhibit: Comparison of Representative Claim of Belcea '016 Patent to the 802.11 Standard | | | | | X |
| 3299 | Summary Exhibit: Comparison of Representative Claim of Blankenship '205 Patent to the 802.11 Standard | | | | | X |
| 3300 | Summary Exhibit: Comparison of Representative Claim of Kuznicki '516 Patent to the 802.11 Standard | | | | | X |
| 3301 | Summary Exhibit: Comparison of Representative Claim of Emeott '477 Patent to the 802.11 Standard | | | | | X |
| 3302 | Summary Exhibit: Comparison of Representative Claim of Blankenship '333 Patent to the 802.11 Standard | | | | | X |
| 3303 | Summary Exhibit: Comparison of Representative Claim of Morelli '674 Patent to the 802.11 Standard | | | | | X |
| 3304 | Summary Exhibit: Comparison of Representative Claim of Nimbalker '548 Patent to the 802.11 Standard | | | | | X |
| 3305 | Summary Exhibit: Comparison of Representative Claim of Beach '772 Patent to the 802.11 Standard | | | | | X |
| 3306 | Summary Exhibit: Comparison of Representative Claim of Kotzin '263 Patent to the 802.11 Standard | | | | | X |
| 3307 | Summary Exhibit: Comparison of Representative Claim of Tymes '183 Patent to the 802.11 Standard | | | | | X |
| 3308 | Summary Exhibit: Comparison of Representative Claim of Crisler '533 Patent to the 802.11 Standard | | | | | X |
| 3309 | Summary Exhibit: Comparison of Representative Claim of Solomon '724 Patent to the 802.11 Standard | | | | | X |
| 3310 | Summary Exhibit: Comparison of Representative Claim of Ling '547 Patent to the 802.11 Standard | | | | | X |
| 3311 | Summary Exhibit: Comparison of Representative Claim of Banwart '571 Patent to the 802.11 Standard | | | | | X |
| 3312 | Summary Exhibit: Comparison of Representative Claim of Sherly '722 Patent to the 802.11 Standard | | | | | X |
| 3313 | Summary Exhibit: Comparison of Representative Claim of Pierce '398 Patent to the 802.11 Standard | | | | | X |
| 3314 | Summary Exhibit: Comparison of Representative Claim of Vook '021 Patent to the 802.11 Standard | | | | | X |
| 3315 | Summary Exhibit: Comparison of Representative Claim of Kramer '441 Patent to the 802.11 Standard | | | | | X |
| 3316 | Summary Exhibit: Comparison of Representative Claim of Cafarella '263 Patent to the 802.11 Standard | | | | | X |
| 3317 | Summary Exhibit: Alternatives Alleged by Microsoft to Motorola's 802.11 Essential Patents | | | | | X |
| 3318 | Summary Exhibit: Summary of Microsoft Patents Declared to the IEEE as Essential to the 802.11 Standard | | | | | X |
| 3319 | Summary Exhibit: Third-Party Patents Identified in Letters of Assurance to the IEEE Regarding 802.11 (Excluding Microsoft and Via Licensing Pool Patents) | | | | | X |
| 3320 | Summary Exhibit: Summary of Motorola 802.11 Essential Patents | | | | | X |
| 3321 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Tunneled Direct Link Setup (TDLS) As Optional | | | | | X |
| 3322 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Direct Link Setup (DLS) As Optional | | | | | X |
| 3323 | Summary Exhibit: Sections of 802.11-2012 Standard Identifying Access Network Query Protocol (ANQP) As Optional | | | | | X |
| 3324 | Summary Exhibit: 802.11 Survey Statistics | | | | | X |
| 3325 | Summary Exhibit: 802.11 Survey Demographics | | | | | X |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3326 | Summary Exhibit: 802.11 Survey Results - Percentage of Users that Have Used Each Connection Mechanism and the Most Commonly-Used Methods of Connecting | | | | | X |
| 3327 | Summary Exhibit: 802.11 Survey Results - Amount Spent on External Network Adapter | | | | | X |
| 3328 | Summary Exhibit: 802.11 Survey Results - Types of Security Used By Respondents to Connect Internet | | | | | X |
| 3329 | Summary Exhibit: 802.11 Survey Results - Market's Value for the Improvement (MVAI) | | | | | X |
| 3330 | Summary Exhibit: Summary of known U.S. patents essential to H.264 | | | | | X |
| 3331 | Summary Exhibit: Summary of Holders of Known U.S. Patents Essential to 802.11 | | | | | X |
| 3332 | Summary Exhibit: Entities that Submitted "Blanket" Letters of Assurance to IEEE Regarding 802.11 | | | | | X |
| 3333 | Summary Exhibit: Dansky Financial Tables | | | | | X |
| 3334 | Summary Exhibit: Motorola Licensing Agreements | | | | | X |
| 3335 | Summary Exhibit: Correspondence Between Motorola and Microsoft Regarding Standard Essential Patent Licensing | | | | | X |
| 3336 | Summary Exhibit: Current Via Licensing Pool Licenses | | | | | X |
| 3337 | Summary Exhibit: Via Licensing 802.11 Patent Pool - U.S. Patents | | | | | X |
| 3338 | Summary Exhibit: U.S. Patents Identified in Letters of Assurance to IEEE Regarding 802.11 (Excluding Microsoft Patents and Patents in Via Licensing Pool) | | | | | X |
| 3339 | Summary Exhibit: Summary of Motorola Patent Licenses Related to 802.11 and H.264 | | | | | X |
| 3340 | Summary Exhibit: Summary Exhibit: Summary of SEP holder in MPEG-LA H.264 pool, SEP holders NOT in MPEG-LA H.264 pool | | | | | X |
| 3341 | WITHDRAWN | | | | | X |
| 3342 | Omni-N Wireless Adapter Electrical Specification, ver. 2.1, rev. A | MS-MOTO_1823_00001420073 | MS-MOTO_1823_00001420114 | | X | |
| 3343 | Atheros Data Sheet, AR9280 Single-Chip 2x2 MIMO MAC/BB/Radio with PCI Express Interface for 802.11n 2.4 and 5 GHz WLANs | MS-MOTO_1823_00000673948 | MS-MOTO_1823_00000674101 | | X | |
| 3344 | Presentation: Gary Sullivan, H.264/AVC Objectives | MS-MOTO_1823_00002253837 | MS-MOTO_1823_00002253853 | | X | |
| 3345 | Codec Functional Specification: H.264 Video Decoder MFT for Sapphire | MS-MOTO_1823_00000157957 | MS-MOTO_1823_00000157972 | | X | |
| 3346 | VTEch Holdings Ltd. Annual Report for 2012 | MOTM_WASH1823_0606309 | MOTM_WASH1823_0606380 | | X | |
| 3347 | Webpage: Microsoft News Center, Xbox 360 Ushers in Exclusive New Worlds of Entertainment for Most-Anticipated Franchises Ever at X06, available at: http://www.microsoft.com/en-us/news/press/2006/sep06/09-27X06ShowcasePR.aspx | MOTM_WASH1823_0612155 | MOTM_WASH1823_0612161 | | X | |
| 3348 | YouTube Webpage showing video clip, available at: http://youtube.com/watch?v=GxybBypBpBw | MOTM_WASH1823_0612142 | MOTM_WASH1823_0612143 | | X | |
| 3349 | Microsoft News Center, Introducing Xbox Musing: The Ultimate All-in-One Music Service Featuring Free Streaming on Windows 8 and Windows RT Tablets and PCs, available at: http://www.microsoft.com/en-us/news/Press/2012/Oct12/10-14XboxMusicPR.aspx | MOTM_WASH1823_0612009 | MOTM_WASH1823_0612011 | | X | |
| 3350 | Microsoft News Center, Meet Xbox Music, Microsoft's New All-in-One Music Service, available at: http://www.microsoft.com/en-us/news/features/2012/oct12/10-14XboxMusic.aspx | MOTM_WASH1823_0612012 | MOTM_WASH1823_0612014 | | X | |
| 3351 | Nick Wingfield, Microsoft Makes New Push Into Music, The New York Times, dated October 15, 2012, available at: http://www.nytimes.com/2012/10/15/technology/xbox-music-leads-microsofts-new-push-to-challenge-itunes.html?hpw&_r=0&pagewanted=print | MOTM_WASH1823_0612015 | MOTM_WASH1823_0612017 | | X | |
| 3352 | Settlement, Release, and License Agreement between CSIRO and Microsoft | MS-MOTO_1823_00005195128 | MS-MOTO_1823_00005195152 | | X | |
| 3353 | Total Worldwide License/Unit Count Chart, November, 2005 - May, 2012 | MS-MOTO_1823_00003927641 | MS-MOTO_1823_00003927641 | X | | |
| 3354 | Webpage: MPEG LA AVC/H.264 Licensors, available at: www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx | MOTM_WASH1823_0605211 | MOTM_WASH1823_0605212 | X | | |

| Trial Exhibit No. | Description | BegDoc# | EndDoc# | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|
| 3355 | Entertainment Software Assoc., 2011 Sales, Demographic and Usage Data, Essential Facts About the Computer and Video Game Industry | MOTM_WASH1823_0612091 | MOTM_WASH1823_0612106 | | X | |
| 3356 | Entertainment Software Assoc., 2012 Sales, Demographic and Usage Data, Essential Facts About the Computer and Video Game Industry | MOTM_WASH1823_0612107 | MOTM_WASH1823_0612122 | | X | |
| 3357 | Webpage: Entertainment Software Assoc., Industry Facts, available at: http://www.theesa.com/facts/index.asp | MOTM_WASH1823_0612150 | MOTM_WASH1823_0612150 | | X | |
| 3358 | Webpage: Graeme McMillan, What has happened to the gamer demographic?, Digitaltrends.com, available at: http://www.digitaltrends.com/gaming/what-has-happened-to-the-gamer-demographic/ | MOTM_WASH1823_0612151 | MOTM_WASH1823_0612154 | | X | |
| 3359 | Webpage: Kyle Orland, How's gaming's demographics reverted to 2005, arstechnica.com, available at: http://arstechnica.com/gaming/2012/07/how-gamings-demographics-reverted-back-to-2005/ | MOTM_WASH1823_0612123 | MOTM_WASH1823_0612128 | | X | |
| 3360 | AT&T U-Verse video clip "FoxAus.ts" | MOTM_WASH1823_0612162 | MOTM_WASH1823_0612162 | | | X |
| 3361 | AT&T U-Verse video clip "FoxAus.ts" screenshots | MOTM_WASH1823_0612136 | MOTM_WASH1823_0612141 | | | X |
| 3362 | AT&T U-Verse video clip "NBCAus.ts" | MOTM_WASH1823_0612163 | MOTM_WASH1823_0612163 | | | X |
| 3363 | AT&T U-Verse video clip "NBCAus.ts" screenshots | MOTM_WASH1823_0612144 | MOTM_WASH1823_0612149 | | | X |
| 3364 | "CES 2011 – Microsoft Media Hub – Xbox, AT&T U-Verse, Windows 7 Phone" YouTube video available at: http://youtube.com/watch?v=GxybBypBpBw | MOTM_WASH1823_0612170 | MOTM_WASH1823_0612170 | | X | |
| 3365 | The Official Microsoft Blog, Introducing the New Entertainment Experience from Xbox, Oct. 22, 2012, available at: http://blogs.technet.com/b/microsoft_blog/archive/2012/10/22/introducing-the-new-entertainment-experience-from-xbox.aspx | MOTM_WASH1823_0612164 | MOTM_WASH1823_0612169 | X | | |
| 3366 | Katy Perry Video Clip, available for download at: https://thepiratebay.se/torrent/7115597/Katy_Perry_-_Part_Of_Me_(BBC_One_HD_-_Let_s_Dance_for_Sport_Reli | | | | | X |
| 3367 | The River Why Blu-Ray DVD | | | | | X |