# EXHIBIT 1

7

```
                    UNITED STATES DISTRICT COURT
            WESTERN DISTRICT OF WASHINGTON AT SEATTLE
_____

MICROSOFT CORPORATION,          )
                                )
                  Plaintiff,    ) CASE NO. C10-01823JLR
                                )
v.                              ) SEATTLE, WASHINGTON
                                ) June 25, 2013
MOTOROLA INC., et al.,,         )
                                ) TELEPHONE CONFERENCE
                  Defendant.    )
                                )
_____

                 VERBATIM REPORT OF PROCEEDINGS
            BEFORE THE HONORABLE JAMES L. ROBART
                 UNITED STATES DISTRICT JUDGE
_____


APPEARANCES:

 For the Plaintiff:    ARTHUR HARRIGAN



 For the Defendant:    BRIAN CANNON



 Reported by:          NANCY L. BAUER, CCR, RPR
                       Federal Court Reporter
                       700 Stewart Street, Suite 17205
                       Seattle, WA 98101
                       (206) 370-8506
                       nancy_bauer@wawd.uscourts.gov
```

| | |
|---|---|
| 1 | June 25, 2013                                    3:00 p.m. |
| 2 | PROCEEDINGS |

3       THE COURT:  Good afternoon, counsel.  This is Judge

4  Robart.

5       MR. HARRIGAN:  Good afternoon, Your Honor.

6       THE COURT:  Mr. Harrigan.

7       MR. PALUMBO:  Good afternoon, Your Honor.

8       THE COURT:  Mr. Palumbo.

9    Counsel, who is going to be speaking for the parties

10 today?

11      MR. HARRIGAN:  Art Harrigan for Microsoft, Your

12 Honor.

13      MR. PALUMBO:  Your Honor, this is Ralph Palumbo.  I

14 have Brian Cannon and Andrea Roberts from the Quinn Emanuel

15 firm, and they will be speaking for Motorola.  And Mr.

16 McCune, from my office, is also on the line.

17      MR. HARRIGAN:  We have others on the line, Your

18 Honor.  My partners, Mr. Wion and Mr. Cramer, Mr. Killough

19 and Mr. Culbert from Microsoft, and Mr. Pritikin from the

20 Sidley Firm.

21      THE COURT:  All right.  I would ask that we only have

22 one person speak for each party, since we have a court

23 reporter present and it's going to assist her in keeping

24 track of who is who.  If you'll introduce yourself when you

25 start, and then she'll be able to recognize your voice after

```
 1    that.
 2        Do either of the parties have anything that they wish to
 3    add to their briefing, which we've had an opportunity to
 4    review and have some preliminary thoughts on about how to
 5    proceed?
 6            MR. HARRIGAN:  Not here, Your Honor.  We have nothing
 7    to add.
 8            THE COURT:  Mr. Palumbo?
 9            MR. PALUMBO:  Mr. Cannon will be speaking.
10            MR. CANNON:  Your Honor, Brian Cannon for Motorola.
11    Nothing to add to the papers at this time.
12            THE COURT:  All right.  Let me start on the easier of
13    these two issues, then.
14        As I understand it, Microsoft wants its bond to be
15    released, and Motorola opposes that.  I guess that I would
16    start with this, by asking you to go back and look at why
17    that bond was posted in the first place, and that was the
18    request by Microsoft for a temporary restraining order, which
19    was later converted into a preliminary injunction.  That was
20    a bond that was posted in connection with that preliminary
21    injunction, and the situation in regards to the injunction
22    was, it prohibited Motorola from enforcing an injunction it
23    might receive in Germany.
24        I have subsequently discharged that preliminary
25    injunction, having found that it was no longer necessary, and
```

1   therefore it seems to me that the proper resolution of this

2   question is, then, since the purpose of the bond was securing

3   the court's anti-suit injunction, and the purpose of that was

4   to determine if Motorola could obtain injunctive relief under

5   the H.264 standard and the 802.11 standard essential patents,

6   it seems to me that we have now determined that Motorola is

7   not entitled to injunctive relief for H.264 or 802.11.

8        And the court has further set the royalty rates to be

9   imposed under the license for those; thus, the purpose of the

10  anti-suit injunction was no longer necessary, and the

11  injunction was no longer necessary, and therefore the bond is

12  no longer necessary.  So I am releasing the $100 million

13  security bond at this time.

14       Let me then take you to what seems to be more of your real

15  battleground these days, which is a discovery dispute.

16       I am obligated to express my displeasure that you all

17  seemed to have treated my discovery schedule as a suggestion

18  and not a court order.

19       I set the discovery schedule in this matter on March 14th

20  of 2013.  Somewhat promptly, three weeks later, Motorola

21  apparently notes a 30(b)(6) deposition.  On May 1st,

22  Microsoft designates Mr. Davidson to be a witness in response

23  to the 30(b)(6) motion.  On May 9th, apparently that

24  deposition is taken.  On May 16th, according to your

25  submissions to the court, Microsoft says that it is going to

1  provide no further 30(b)(6) witnesses.  Meaningfully to,

2  apparently, no one other than the court, on May 20th, fact

3  discovery closed.

4      Since then you've had a May 22nd deposition of

5  Mr. Roberts, and a May 30th deposition of Daly.  I'm not sure

6  if Roberts and Daly are a Mr. or a Ms., so if I've got the

7  genders wrong, I apologize.

8      On June 11th, apparently you met and conferred.  On June

9  17th, you contacted the court and asked to file your letter

10  briefs, and those were filed on June 18th.

11      That is significantly out of compliance with the discovery

12  schedule that was set in this matter, and, frankly, on that

13  basis alone, I'm inclined to say that neither of you are

14  getting anything that you want.

15      However, because we would rather resolve matters on the

16  merits rather than on the arbitrariness of the court, I have

17  looked at the pleadings.  Microsoft does not respond to

18  Motorola's contention that there are at least two areas where

19  there was not a witness responsive to the 30(b)(6) notice, at

20  least based on the pleadings you've given me.

21      First is a witness who could categorically testify of any

22  consideration of moving the distribution center prior to

23  mid-January 2012.  The only witness who seems to have spoken

24  to that said they were not personally aware of it, and it

25  seems to me there's a difference between saying, "I'm

1    personally not aware of it," and a witness who represents the

2    entire company who will say it wasn't under consideration.

3         Secondly, Motorola notes that no witness was able to

4    respond to the item in the 30(b)(6) designation concerning

5    what lawsuits against Microsoft were pending in Germany.  And

6    I've added the timeframe of 2011, 2012.  Therefore, I'm going

7    to order that Motorola is permitted a two-hour deposition

8    from a witness who can respond to each of those two discrete

9    issues.

10        That leaves open the interesting question of the sword and

11   the shield, as you all have taken to calling it, and,

12   frankly, there seems to be a certain amount of lack of condor

13   in the briefing that you've provided me.

14        The representation is made by Microsoft that there was a

15   clear, definitive statement by the Microsoft witnesses that

16   there was -- it was their decision, let's put it that way, to

17   move the distribution center.  And I'm noting on page 3 of

18   Mr. Harrigan's letter, found in the docket at 704, which

19   reads, "Davidson's and Roberts' deposition testimony

20   demonstrates that there is nothing of consequence remaining

21   to discover.  They made the decision to relocate."

22        That's a flat out, unambiguous declarative statement.

23        The question to the court, then, is, how do you reconcile

24   that with the deposition transcripts in this matter?  Let's

25   start with Mr. Davidson.

13

1    On page 61, he seems to be the low man on the totem pole.

2  What he says is, in response to a question on page 56, "And

3  who -- who ultimately made the decision to move the

4  facilities?

5  "ANSWER:  It would have been me; Owen Roberts, my boss; and

6  his boss, Brian Tobey."

7    That would be consistent with the statement in the

8  Microsoft briefing

9    However, if you go to Mr. Roberts, who is identified as

10  Mr. Davidson's superior, you get a much different answer.  On

11  pages 40 and 41, the following took place:

12    The question was asked, "And then the decision to relocate

13  the facility out of Germany, do you know who ultimately had

14  sign-off authority on that decision?

15  "ANSWER:  That was -- I would rephrase the point to say it

16  wasn't a decision to move it.  We were told, based on the

17  litigation, we had to move the facility.

18  "QUESTION:  So I guess just to clarify, I understand your

19  team -- your team did not make the decision --

20  "ANSWER:  Correct.

21  "QUESTION:  -- to relocate out of Germany?

22  "ANSWER:  No.  We were not planning to move warehouses in

23  Europe.

24  "QUESTION:  That was a decision that your team was informed

25  by legal counsel?

1   "ANSWER:  Correct.

2   "QUESTION:  Okay.  And who on the legal team made the

3   decision to move?

4   "ANSWER:  Shelley McKinley was my contact."

5       The court is unable to reconcile the statement in

6   Microsoft's briefing that Davidson and Roberts made the

7   decision to relocate with the direct deposition testimony of

8   the witness.  That's either a lack of understanding of the

9   witness's testimony, an effort to characterize the testimony,

10  or an outright misstatement, but it's going to cause the

11  court to enter the following ruling:

12      I will allow the deposition of two hours of Ms. McKinley,

13  who, according to the deposition testimony of Microsoft, was

14  the person who made the decision.  You can't simply say, one,

15  we made the decision, when your own witnesses don't testify

16  contrary to that, and secondly, you can't say, "The law

17  department made us do it," without opening yourself open to

18  examination of what the law department did.

19      I will say that the list of questions that Motorola seeks

20  to ask is much too broad, and it seems to have little

21  significance to the question at hand.  But since Microsoft

22  has opened the door to why the law department told the

23  business people that they were moving the warehouse, it seems

24  to me, as a matter of fairness, that Motorola is permitted to

25  examine that question.

1    So in summary, I've authorized a two-hour deposition on a

2   question that I assume should, frankly, not take more than

3   about ten minutes.  One, a witness who can categorically say,

4   as the witness has implied, that there was no consideration

5   of moving the distribution center prior to mid-January of

6   2012, and someone who can discuss other patent litigation

7   lawsuits pending in Germany in the 2011, 2012 range, and a

8   second two-hour deposition of Ms. McKinley or someone else in

9   the law department who will explain the reasons why the law

10  department made the decision that the distribution center

11  needed to be moved.

12    So that will be the ruling of the court on your letter

13  motions.

14    Mr. Harrigan, any questions?

15    MR. HARRIGAN:  No, Your Honor.  I -- and I'm not

16  saying this to argue with your ruling at all, I'm not arguing

17  with it, but I do want to simply point out that the same

18  witness, Mr. Roberts, was invited later in the deposition to

19  clarify, and that was the word, I believe.  "I want to make

20  sure I'm understanding your testimony," was the question, and

21  he unequivocally testified later in that deposition that it

22  was a decision made by the business people and not the legal

23  people.

24    THE COURT:  Okay.  We read --

25    MR. HARRIGAN:  But I agree with you that the first

1    quote is something that should have been addressed.

2            THE COURT:  Well, we read both of them, and it seems

3    to me that, at best, it creates an ambiguity in his

4    testimony, and if the law department wants to say, "We don't

5    have any authority over the business people, all we can do is

6    explain the consequences of their actions," you're going to

7    be living with that at trial.  But that's what he says in his

8    deposition, and that's what the court is going to rely on.

9            MR. HARRIGAN:  I understand.

10           THE COURT:  Mr. Cannon?

11           MR. CANNON:  Nothing from me, Your Honor.  Thank you.

12           THE COURT:  All right.  Counsel, you have motions

13   coming up, you have dispositive motions coming up, and you

14   have a trial coming up.  I would urge you to get this stuff

15   done promptly, because it's not going to change the court's

16   schedule, and it's not going to impact your trial date.

17       I think that covers all of the areas.

18       There's a discussion of efforts to mitigate damages, and,

19   frankly, I did not understand what Motorola was trying to say

20   in regards to that.  It seems to me that, based on the

21   testimony, the record is that Microsoft made the decision to

22   move in response to what it perceived to be the legal

23   situation in Germany, and that really is the question of

24   mitigating damages.

25       So if you think that I've missed something in regards to

1    that, I'm happy to talk to you, but I think you have covered

2    that at the present time.

3        So that will complete the sequence of events or areas of

4    questioning that Motorola has raised today.

5        Anything further, counsel?

6            MR. HARRIGAN:  Not here, Your Honor.

7            MR. CANNON:  No, Your Honor.

8            THE COURT:  All right.  Thank you.  We'll be in

9    recess.

10

11                    (THE PROCEEDINGS CONCLUDED.)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

C E R T I F I C A T E


        I, Nancy L. Bauer, CCR, RPR, Court Reporter for
the United States District Court in the Western District of
Washington at Seattle, do hereby certify that I was present
in court during the foregoing matter and reported said
proceedings stenographically.

        I further certify that thereafter, I have caused
said stenographic notes to be transcribed under my direction
and that the foregoing pages are a true and accurate
transcription to the best of my ability.



        Dated this 26th day of June 2013.


                        /S/   Nancy L. Bauer

                        Nancy L. Bauer, CCR, RPR
                        Official Court Reporter

# EXHIBIT 2

CONFIDENTIAL

Page 1

1              IN THE UNITED STATES DISTRICT COURT

2            FOR THE WESTERN DISTRICT OF WASHINGTON

3                          AT SEATTLE

4

5

6

7

8    MICROSOFT CORPORATION, a              )

9    Washington corporation,              )

10                                          )

11                     Plaintiff,          )

12                                          ) No. 2-10-cv-01823-JLR

13                 vs.                      )

14                                          )

15   MOTOROLA, INC., and MOTOROLA          )

16   MOBILITY, INC.,                       )

17                                          )

18                     Defendants.         )

19

20                      CONFIDENTIAL

21       VIDEOTAPED 30(b)(6) DEPOSITION OF JAMES JEFF DAVIDSON

22                     July 16, 2013

23                   Seattle, Washington

24

25      Job No. CS1699982

CONFIDENTIAL

Page 6

```
 1      which our court reporter, Karmen Knudson of Byers &

 2      Anderson, will swear in the witness and we will

 3      proceed.

 4                          MR. PRICE:  Bill Price for

 5      Motorola.

 6                          MS. MANGIN:  Eleanor Mangin for

 7      Motorola.

 8                          MR. HARRIGAN:  Art Harrigan for

 9      Microsoft.

10                          MR. CEDEROTH:  Richard Cederoth for

11      Microsoft.

12                          MR. KILLOUGH:  David Killough,

13      Microsoft.

14      JAMES JEFF DAVIDSON,   having been first duly sworn

15                              by the Notary, deposed and

16                              testified as follows:

17

18

19                          EXAMINATION

20      BY MR. PRICE:

21  Q   Good morning, Mr. Davidson.

22  A   Good morning.

23  Q   So you are here to testify as Microsoft's 30(b)(6)

24      witness as to whether or not there was any

25      consideration of moving the distribution center in
```

CONFIDENTIAL

Page 7

1    Germany prior to the January of 2012; is that right?

2    A    That's correct.

3    Q    So first, can you tell me, what have you done to try

4         to educate yourself as to whether or not there was

5         any consideration of moving the distribution center

6         prior to January 2012?

7    A    Well, a couple things.

8         One:  I've been in this role for roughly eight

9         years, so I'm pretty intimate with the space.

10        Two:  I've spoken with the only other people that

11        would have ever potentially considered such a

12        situation; Owen Roberts, as well as Brian Tobey.

13        That's what I've done.

14   Q    Okay.  So when you say, first, that you've been in

15        this role, can you explain to us very quickly what

16        you mean by "this role."

17   A    I've been responsible for distribution and logistics

18        at Microsoft since basically 2005.

19   Q    And just so we have it, then, in -- in this

20        transcript, can you tell me, then, the roles of

21        Mr. Roberts and Mr. Tobey.

22   A    Owen Roberts, at the time, was my manager.  He was

23        the general manager of global supply chain.  And

24        Brian Tobey was his manager; corporate vice president

25        of manufacturing, supply chain, and information

CONFIDENTIAL

Page 14

```
 1    A    Red would be they're below whatever the target is.
 2         Yellow would be they're in the range; watch out.  And
 3         green would be they're at or above target.
 4    Q    Prior to -- to mid-January 2012, was there ever any
 5         consideration of moving the distribution center to
 6         Heinberg?
 7    A    To where?
 8    Q    Heinberg.
 9    A    No, I don't believe so.  It doesn't -- doesn't ring a
10         bell.
11    Q    Now, you told me that you were relying on your own
12         experience, and speaking with Mr. Roberts and
13         Mr. Tobey.
14             Did you speak with Ms. McKinley about whether or
15         not there was discussion within the legal department
16         of moving the distribution center prior to mid-
17         January 2012?
18    A    I did not discuss with Ms. McKinley.
19    Q    Why not?
20    A    Because that wouldn't be her decision.
21    Q    Well, the -- the question is whether or not there was
22         any consideration of moving the distribution center
23         prior to mid-January of 2012.
24             Can you tell me that there was no consideration
25         in the Microsoft legal department of moving the
```

CONFIDENTIAL

Page 18

```
 1   A   Yeah, they came to us and said, We needed to alert
 2       you to what's happening with this litigation.
 3   Q   Because of -- because of the German legal system and
 4       how it might affect your ability to distribute
 5       products in Germany?
 6   A   Yes.
 7   Q   So my question is, then:  Can you tell me about the
 8       discussions within the legal department about whether
 9       or not there should be a discussion and some
10       consideration of moving the distribution center out
11       of Germany as a result of German litigation?
12   A   Can I -- I can --
13                   MR. HARRIGAN:  Excuse me.
14           Objection, unless the time frame is specified.
15                   MR. PRICE:  Yeah.
16   Q   (By Mr. Price)  Prior to mid-January 2012.
17   A   No, I cannot.
18   Q   How would you -- how would you find that out?
19   A   I would have to talk to Shelley, I would presume.
20       She was our legal contact at the time.
21   Q   Would you have to talk with -- if Shelley said, you
22       know, "My memory is really bad, I can't really
23       remember when discussions took place," what would you
24       do then?
25                   MR. HARRIGAN:  You're saying if she
```

CONFIDENTIAL

Page 19

```
 1      said that?  Is that --
 2                      MR. PRICE:  Yes.
 3                      MR. HARRIGAN:   Okay.
 4   A   That's -- that would, honestly, be my last point of
 5       discussion.
 6           I mean, I may talk to our other legal contacts,
 7       but our primary legal contact was Shelley, or I would
 8       ask her to find out and put me in contact with who
 9       would know.
10   Q   (By Mr. Price)  Would you -- you understand that as a
11       30(b)(6) witness on the subject of whether or not
12       there was any consideration of moving the
13       distribution center prior to mid-January of 2012,
14       that you do have an obligation to try to find the
15       answer; right?
16   A   Sure.  Yes.
17   Q   So I take it you didn't look at any documents, like
18       emails or anything, to find out that answer.
19   A   No.  I've scrolled some of my emails about Europe,
20       and I didn't see anything that would raise a flag to
21       me otherwise.
22   Q   So with respect to Mr. -- Mr. Roberts and Mr. Tobey,
23       you just relied on what they told you?
24   A   Yes.
25   Q   And I take it you didn't look at any emails from
```

CONFIDENTIAL

Page 23

```
 1          And she would provide back input as to whether or
 2      not it would satisfy the requirements.
 3   Q  First let me ask you, did she come -- Ms. McKinley or
 4      anyone from the legal department -- come to anyone in
 5      the business department about this topic -- that is,
 6      there's a risk of injunction because of German
 7      litigation and we've got to consider our options --
 8      was that done prior to mid-January 2012?
 9   A  I -- I don't recall the exact timing.  It was -- it
10      was right about January 2012.
11          Did it occur prior?  I actually don't know.
12   Q  And -- and you understand that someone can -- can
13      talk about considerations about whether the
14      distribution center should move without actually
15      having the authority to make the move happen; right?
16   A  Sure.  Anybody could.
17   Q  Okay.  So sitting here today, can you tell us
18      categorically that prior to mid-January 2012, the
19      legal department did not consider the issue of
20      whether or not the distribution center in Germany
21      should be moved out of Germany?
22   A  I -- I can't tell you if the -- within the legal
23      department, that the legal department themselves
24      independently considered that.  I don't know.
25   Q  And one of the things we got yesterday was that -- a
```

# EXHIBIT 3

CONFIDENTIAL

Page 1

1              IN THE UNITED STATES DISTRICT COURT

2            FOR THE WESTERN DISTRICT OF WASHINGTON

3                         AT SEATTLE

4

5    MICROSOFT CORPORATION, a            )

     Washington corporation,            )

6                                        )

                        Plaintiff,       )

7                                        ) No. 2-10-cv-01823-JLR

                   vs.                   )

8                                        )

9    MOTOROLA, INC., and MOTOROLA        )

10   MOBILITY, INC.,                     )

11                                       )

12                      Defendants.      )

13

14                       CONFIDENTIAL

15       VIDEOTAPED 30(b)(6) DEPOSITION OF SHELLEY MCKINLEY

16

17                     July 15, 2013

18

19                  Seattle, Washington

20

21

22

23

24

25   Job No. CS1699980

CONFIDENTIAL

Page 8

```
 1       concerning that move?

 2    A  I don't know the exact date, but it in connection

 3       with the various proceedings that were going on

 4       around that impacted the Xbox 360.  So it would have

 5       been from the U.S. case through the German cases, in

 6       the fall through winter time frames.  That was

 7       2011 -- wait -- 2011.

 8    Q  Let me see if I can refresh your memory, then.

 9            There were some proceedings against Microsoft

10       that were initiated by Motorola on July 6th and

11       July 7th, 2011.

12            Does that sort of correspond with your memory?

13    A  I don't know when the exact proceedings were

14       initiated, but it would have been after those

15       proceedings were initiated when I -- I became

16       involved through our litigation department.

17    Q  How soon after the proceedings were initiated did you

18       become aware of them?

19    A  I don't know.

20    Q  Do you -- can you give me any estimate at all?  Like

21       was it within a few weeks or -- or months or years?

22    A  Definitely wasn't years.

23            I recall that I became involved at some point --

24       certainly some point after it was filed.

25            I -- I recall that in the fall of 2011, so kind
```

CONFIDENTIAL

Page 9

1  <mark>of after the sort of summer period, we started</mark>

2  <mark>working on the ITC case.</mark>

3  Q   The summer of 2012?

4  A   '11.

5  Q   '11?

6      Well, your understanding is that when Microsoft

7      filed proceedings on July 6th and 7th of 2011,

8      that -- I'm sorry, let me rephrase that.

9      That -- your understanding is that Motorola filed

10     proceedings on July 6th or 7th, 2011, that Motorola

11     sought injunctive relief?

12                 MR. HARRIGAN:  Object to the form

13     of the question.  If you can specify the proceedings

14     you're talking about, that would help.

15                 MR. PRICE:  In fact, do we still

16     have a copy of Exhibit 1 from -- the 30(b)(6) of

17     Mr. Killough?

18  Q   (By Mr. Price)  So I'm showing you a chart --

19  A   Mm-hm.

20  Q   -- Ms. McKinley, that was prepared by Microsoft and

21     Mr. Killough?

22      Have you seen this chart before?

23  A   Yes.

24  Q   When did you see it?

25  A   I saw it on Friday.

CONFIDENTIAL

Page 25

```
 1        it.
 2              I don't recall, again, what the exact date was
 3        that I became aware.
 4     Q  (By Mr. Price)  And I understand you -- you don't
 5        recall the exact date.  I'm entitled to estimates.
 6     A  I --
 7     Q  And so I'm asking you -- so I'm asking you, are you
 8        really saying you think it's possible that it was
 9        three to four months before you learned about the
10        litigation?
11                        MR. HARRIGAN:  Same objection.
12              Go ahead and answer.
13     A  I don't -- I don't know when -- I would have become
14        aware of it at some point before we actually started
15        really working on it, which was the fall.  I just
16        don't know when that was.
17     Q  (By Mr. Price)  You have no estimate at all?  It
18        could have been October?  It could have been
19        November?  It could have been three or four months
20        before you knew that -- that Motorola was filing a
21        lawsuit seeking injunctive relief against the product
22        that you were in charge of?
23     A  I think it -- again, that's when we started working
24        on it.  Before that, I would have known about it.  I
25        just don't know exactly when.
```

CONFIDENTIAL

Page 33

```
 1    A    Okay.  What I can -- I mean, what I can tell from the
 2         string, from the bottom of the string, it was --
 3         it -- it was some work that they were doing to
 4         analyze a potential move of the warehouse.
 5             And I -- I don't know what my questions were,
 6         obviously, because they're not here and I can't
 7         recall them, but it looks like my questions would
 8         have been related to that topic.
 9    Q    To prepare to testify as a 30(b)(6) witness on why
10         there was a move of the -- of the warehouse, what did
11         you do?
12    A    I -- I essentially looked at this document to refresh
13         my recollection around the timeline.  And --
14    Q    And "this document" you're referring to --
15    A    Sorry.  It's this document you've already given me in
16         evidence.
17    Q    The Killough Exhibit --
18    A    Killough Exhibit 1, yeah.
19    Q    Okay.
20    A    And I put some thought into putting my head back in
21         the frame of mind I was -- what was it?  A year and a
22         half, two years ago.
23    Q    Well, did you -- did you look at any emails from the
24         time period?
25    A    No.
```

CONFIDENTIAL

1    Q    Did you talk to anybody?

2    A    Just -- just my lawyers.

3    Q    And these are the lawyers in this case who are

4         representing Microsoft?

5    A    That's right.

6    Q    So other than looking at the chart, which is

7         Mr. Killough's Exhibit 1 to --

8    A    Mm-hm.

9    Q    -- his 30(b)(6), and just kind of thinking about it,

10        did you do anything else to prepare yourself to

11        testify as to -- as to why there was a move?

12                    MR. HARRIGAN:  Are you done --

13                    MR. PRICE:  Yes.

14                    MR. HARRIGAN:  -- with the

15        question?

16            Okay.  Object to the form, if that it

17        mischaracterizes the topic, which was why LCA made

18        the decision.

19                    MR. PRICE:  Okay.

20    A    In terms of preparing?

21    Q    (By Mr. Price)  So let me rephrase it.

22            Other than looking at Mr. Killough's chart from

23        his 30(b)(6) deposition, and just thinking about it,

24        did you do anything else to testify as to the reasons

25        why the law department made the decision that the

CONFIDENTIAL

Page 38

1  A  It could have been.  I -- I didn't -- I didn't think

2  of that specific question that you might ask me.

3  I...

4  Q  What would you do if you wanted to refresh your

5  recollection so that you could give us the most full

6  and accurate testimony as to the -- the reasons why

7  the law department made the decision that the

8  distribution center needed to be moved?

9  What would you do to try to be in the best

10  position to testify about that?

11  A  If -- I think there's any number of ways you can --

12  you can testify from your recollection, or you can --

13  you could look at documents to refresh your

14  recollection, or things that were done at the time.

15  I didn't look at any of that.

16  Q  So among the things you might do to make sure, you

17  know, you had the best recollection possible would be

18  to look at documents generated at the time; correct?

19  A  That could refresh your recollection.

20  Q  Or talk to people that you talked to at the time;

21  correct?

22  A  I assume you could do that.

23  Q  And it's correct that you didn't do either of those

24  things; right?

25  A  I did not -- again, I did not look at emails, I did

CONFIDENTIAL

Page 39

```
 1        not talk to people about the --
 2   Q    What --
 3   A    -- this matter.
 4   Q    Who -- what kind of documents would you have looked
 5        at to refresh your recollection as to, you know, what
 6        was -- as to the reasons the law department made the
 7        decision that the distribution center needed to be
 8        moved?
 9            What kind of documents would be available
10        during --
11   A    Documents would be primarily Microsoft -- we work a
12        lot on email.
13                      THE REPORTER:  Microsoft -- what?
14                      THE WITNESS:  We work a lot on
15        email.
16   Q    (By Mr. Price)  Any other way that, you know, in your
17        position, that you would have kept notes or have
18        files or anything else --
19                      MR. HARRIGAN:  I --
20   Q    (By Mr. Price)  -- that might refresh your
21        recollection?
22                      MR. HARRIGAN:  Before you answer
23        the question.
24            You're speaking now about documents that she
25        would have looked at to address why LCA made the
```

CONFIDENTIAL

```
 1   A   The legal department advised the business that there
 2       were a number of options to handle -- to address,
 3       react to, an injunction; one of which would have been
 4       moving the warehouse.
 5   Q   Did the -- let me ask you, did the business -- did
 6       the legal department give advice to the business
 7       folks as to what the legal department thought was the
 8       best option?
 9   A   The -- normally the -- yes, the legal department
10       would give the business folks advice as to what the
11       options are and what the legal department's view is
12       the best option.
13   Q   And in this case, did the legal department give the
14       business folks their advice as to what the best
15       option was?
16   A   So I was the legal department and giving the advice,
17       and we looked at a number of options.
18   Q   That wasn't my question.
19           You said normally the legal department tells the
20       business folks what the legal department thinks the
21       best option is.
22           Did you do that in this case?
23   A   I don't recall that there was a best option in this
24       case.
25   Q   So the answer to my question is -- is:  No, you did
```

CONFIDENTIAL

Page 56

```
 1       not tell the business folks who you, the legal
 2       department, thought was the best option?
 3  A    I told the business what the -- I guess I would say I
 4       explored with the business what the range of options
 5       were.
 6  Q    And it's correct to say that you did not tell the
 7       business folks what you, as the legal department,
 8       thought was the best option in this case; is that
 9       right?
10  A    I don't recall there being a best option in this
11       case, is what I'm saying.
12  Q    Did you rank the options?
13               MR. HARRIGAN:  Objection.  Asked
14       and answered.
15          Go ahead and answer again.
16  A    I don't recall ranking the options.
17  Q    (By Mr. Price)  In this case, did the legal
18       department tell the -- the business folks the
19       advantages and disadvantages of the various options?
20  A    So the -- the way this would have happened in reality
21       is that there were a number of options, and we would
22       work through each of the options together; me
23       providing legal input, the business providing the
24       business input.
25          And in this case, there -- there were other
```

CONFIDENTIAL

Page 58

```
 1      any option.
 2   A  There would be multiple emails discussing situation
 3      and pros and cons.
 4          If there is one single unified writing -- which I
 5      think is what you're asking me -- I don't know.
 6   Q  No.  In which case, I want to clarify.
 7          Are -- are you aware of documents in which the
 8      legal department discusses pros and cons of an
 9      option?
10   A  There would be emails from me to my clients that
11      discuss, out of a legal point of view, pros and cons
12      to options.
13   Q  And have you seen any of those emails in preparation
14      for your testimony today?
15   A  No.
16   Q  All right.  Now, as of January of 2012, as of that
17      date, you were aware that injunctions -- it's not
18      unusual for injunctions to be issued under German
19      law; correct?
20   A  Correct.
21   Q  And you became aware by then of sort of this central
22      role that the German distribution facility played
23      with respect to the distribution of products in
24      Europe; correct?
25   A  In that time frame, the January time frame, is likely
```

CONFIDENTIAL

Page 74

1        apply outside the territory of Germany?

2                        MR. HARRIGAN:   Same objection.

3            Go ahead.

4    A   There was nothing -- this was -- this wasn't a unique

5        case that was somehow an exception to a standard rule

6        that I was aware of.

7    Q   (By Mr. Price)  And the standard rule that you were

8        aware of was that if an injunction was issued in a

9        patent case in Germany, that it would not enjoin

10       activity outside of Germany?  That's the general rule

11       you were just referring to; right?

12   A   No.  I was referring to that I wasn't aware that this

13       was an exception to some standard rule.

14   Q   I know you --

15   A   I -- I'm not saying there's a standard rule that I

16       was aware of.  I'm saying I looked at one case.  When

17       I advised the clients on this, I would have been

18       looking at this specific case.  We would have been

19       reviewing specific options around this case.

20   Q   In advising the client, were you -- was it also your

21       responsibility to advise them as to the effect this

22       move would have on the distribution center, you know,

23       in terms of the future business, in terms of future

24       activity?

25   A   So we knew that injunctions are -- are frequent in

CONFIDENTIAL

Page 75

```
 1        Germany.  And we -- I would have advised the business

 2        on that.

 3   Q    Okay.  And why would that have had any application to

 4        future business?

 5   A    Having -- having your global logistics tied up in

 6        Germany is -- foreseeably puts you in a situation in

 7        other cases.

 8   Q    Now, and what's the reason that having your -- was it

 9        logistical --

10                        THE REPORTER:  "Global logistics

11        tied up in Germany."

12   Q    (By Mr. Price)  Why would having your global

13        logistics tied up in Germany -- in Germany put you at

14        risk or have an effect on future cases?

15   A    I think I've answered that.  That's -- again, I -- my

16        understanding is, Germans are -- injunctions are

17        frequent in patent infringement cases in Germany.

18   Q    Do you recall a response to that, anyone in the

19        business arena gave to you, Mr. Roberts or -- or

20        anyone else, when you talked about the potential

21        effect on future cases of having your global

22        logistics distribution center centered in Germany

23        or -- in Germany?

24            Do you recall any response they had to that

25        advice?
```

CONFIDENTIAL

Page 76

```
 1   A    The response they had to moving the distribution
 2        center was certainly one of hesitance.  It's not easy
 3        to move a distribution center.
 4            We looked at other options.
 5   Q    I apologize; I wasn't --
 6                        MR. HARRIGAN:  Excuse me.  Have you
 7        finished your answer?
 8   Q    (By Mr. Price)  I'm sorry.
 9   A    And things such as a bonded warehouse is what the --
10        the business looked into.
11   Q    I didn't mean to interrupt.  I'm sorry.  And I'm
12        sorry that my question wasn't what I intended.
13            When you told the business folks that having your
14        global logistics distribution center in Germany,
15        given the fact that German courts often issue
16        injunctions and it could affect your future business,
17        when you told them that, did they say anything in
18        response to you telling them that?  Like, oh, we
19        didn't know that; or --
20   A    No.
21   Q    -- or, really, we thought Germany was like everybody
22        else; or anything like that?
23   A    I don't -- I don't recall any specific -- I don't
24        recall that -- any specific conversation like that.
25   Q    Wouldn't this be something that might be reflected in
```

CONFIDENTIAL

Page 77

```
 1      emails; these kinds of conversations that we're
 2      talking about?
 3   A  I -- I can't rule out that there could be email on
 4      that.
 5          Again, I don't recall the sort of specific
 6      conversation.
 7   Q  You said that there are options you were -- that were
 8      being considered in these discussions.
 9          When was the -- a decision made that an option
10      that we're going to choose is to move the
11      distribution facility outside of Germany?
12   A  You're asking me for specific dates again, aren't
13      you?
14   Q  Well --
15   A  Okay, let me -- let me try to give you an
16      approximate.
17   Q  Yeah.  The best estimate --
18   A  Just what you're looking for; right?
19   Q  Yes.  Yes.
20   A  The -- as the business was considering the options, I
21      know that I was providing them information on when
22      the date was that an injunction could hit depending
23      on when -- the court case, right, when -- when the
24      different hearings were.
25          And they had, then, a work-back schedule from
```

CONFIDENTIAL

Page 90

```
 1        don't know to what level of detail we went through
 2        the Orange Book offer --
 3    Q   So --
 4    A   -- procedure, but -- or -- but I -- I -- I can assume
 5        that, yes, I talked to them about an Orange Book.
 6    Q   Did you tell them that there was -- there was a
 7        procedure in the Orange Book decision where Microsoft
 8        could agree to a license at the rate determined by
 9        Motorola and put those payments into escrow, for a
10        Court to then decide whether or not those payments
11        were reasonable and whether they should go to -- to
12        Motorola as opposed to some going back to Microsoft?
13                    MR. HARRIGAN:  Object to the -- I
14        object to the question as improperly characterizing
15        the procedure.
16           But go ahead and answer if you can.
17    A   I don't -- I don't remember all the details of what
18        were around the -- the Orange Book process.  And what
19        I would have told them at the time was based on what
20        I understood about the Orange Book process.
21    Q   (By Mr. Price)  Who -- I take it you didn't know much
22        about the Orange Book process before this case.  Is
23        that accurate?
24    A   I had never heard of the Orange Book process before
25        this case.
```

Veritext Corporate Services

Page 91

1   Q   So obviously you're relying on somebody.  Who were
2       you relying on in forming your understanding of the
3       Orange Book process?
4   A   We were relying -- the legal department was relying
5       on German counsel.
6   Q   Anyone in particular?
7   A   I think -- I think -- I think Freshfields was our
8       counsel on that.
9   Q   So did you have an understanding that there was an
10      option through the Orange Book process that would
11      guarantee that Microsoft would not be enjoined from
12      distributing its products in Germany?
13                      MR. HARRIGAN:  Objection based on
14      mischaracterizing the procedure.
15          Go ahead and answer.
16  A   I didn't -- I didn't -- the Orange Book -- the Orange
17      Book offer -- the Orange Book procedure at the
18      time -- I mean, I can't remember the details of how
19      it works now, but at the time, I don't recall there
20      being an Orange Book offer/procedure that was going
21      to completely resolve the issue for my clients.
22  Q   (By Mr. Price)  And did you have any -- do you have
23      any recollection as to why the Orange Book procedure
24      would not have resolved the issue as to whether or
25      not an injunction would be issued?

CONFIDENTIAL

Page 93

```
 1        to do, I could only pass on what I -- what the

 2        assessment was on that proceeding.

 3             And my recollection is that it didn't -- it

 4        didn't -- it wasn't a way to respond to the problem

 5        to a potential injunction with the guarantee that we

 6        weren't going to be enjoined in Germany.

 7   Q    (By Mr. Price)  Is this assessment of your German

 8        counsel in writing somewhere?

 9   A    German counsel would not have been involved in

10        advising my clients.  I would have looked at whatever

11        German counsel told us about the Orange Book and

12        interpreted that and talked to my clients about that.

13   Q    So two steps.

14             The German counsel's advice to you, would that be

15        in writing?

16   A    I assume that there's written mails or memos on

17        Orange Book defense.

18   Q    And your interpretation of that, relaying that to the

19        business folks, would that likely be in writing?

20   A    On the Orange Book?  I don't recall ever writing

21        anything about that in detail.

22   Q    Obviously the issue of whether or not you could avoid

23        an injunction in Germany through a procedure would be

24        an important issue.  Right?

25   A    Well, that -- was that a question?
```

CONFIDENTIAL

Page 95

```
 1   Q    (By Mr. Price)  Other than the bonded warehouse and
 2        moving out of Germany, what other options were
 3        discussed?
 4   A    The other options that would have been discussed were
 5        a -- I think -- those were the two main options that
 6        were discussed.
 7             I don't -- I know we looked at a number of
 8        things -- I don't recall specifically what the other
 9        ones were -- around sort of some importing/exporting,
10        if we could do something around that.  That was a
11        little different than the bonded warehouse.  That
12        sort of an option.
13             And I know that was -- that was -- those were
14        mainly the two options that the logistics team looked
15        at.
16                       MR. PRICE:  I have many further
17        questions, but -- but my time's up.
18             I assume you're not going to give me more time.
19                       MR. HARRIGAN:  Correct.
20                       THE VIDEOGRAPHER:  Anything further
21        for the record?
22                       MR. HARRIGAN:  Sorry?
23                       THE VIDEOGRAPHER:  Anything further
24        for the record?
25                       MR. HARRIGAN:  Nope.
```

# EXHIBIT 4

Microsoft v. Motorola
Supplemental Privilege Log
Dated: May 20, 2013

| Document ID | Date | Privilege Type | Subject Matter | Names - Author | Names - Recipient | Names - CC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0261736 | 4/14/2012 | Attorney Client | Email string with legal counsel analysis related to injunction ruling | Davidson, Jeff | Moore, Noel - Microsoft; Roberts, Owen - Microsoft; McKinley, Shelley (LCA) - Microsoft; Warrick, David - Microsoft; Tobey, Brian - Microsoft; | Bassli, Lucy - (LCA) Microsoft; Wallis, Rich - (LCA) Microsoft | | |
| 1823-WDWA-PRIV_0261737 | 4/13/2012 | Attorney Client | Email string with legal counsel analysis related to injunction ruling | Davidson, Jeff | McKinley, Shelley (LCA) - Microsoft; Roberts, Owen - Microsoft; Warrick, David - Microsoft; Tobey, Brian | Bassli, Lucy - (LCA) Microsoft; Wallis, Rich - (LCA) Microsoft | | |
| 1823-WDWA-PRIV_0261751 | 4/10/2012 | Attorney Client | Email string with legal counsel analysis related to injunction ruling | Davidson, Jeff | McKinley, Shelley (LCA) - Microsoft; Roberts, Owen - Microsoft; Daly, Theresa - Microsoft; Moore, Noel - Microsoft | Nefcy, Angela - Microsoft | | |
| 1823-WDWA-PRIV_0261757 | 4/1/2012 | Attorney Client | Redacted spreadsheet with comments from Microsoft legal counsel | Rigley, Fergus | | | MS-MOTO_1823_00004082624 | MS-MOTO_1823_00004082633 |
| 1823-WDWA-PRIV_0261758 | 4/6/2012 | Attorney Client | Email string with legal counsel regarding Arvato Exit Costs | Davidson, Jeff | Roberts, Owen - Microsoft; Lindell, Joan (LCA) - Microsoft; Shull, Jana - Microsoft; Rigley, Fergus; Flynn-Cherenzia, Pat - Microsoft | | | |
| 1823-WDWA-PRIV_0261760 | 4/1/2012 | Attorney Client | Redacted spreadsheet with comments from Microsoft legal counsel | Rigley, Fergus | | | MS-MOTO_1823_00004082635 | MS-MOTO_1823_00004082644 |
| 1823-WDWA-PRIV_0261764 | 4/6/2012 | Attorney Client | Email string with legal counsel regarding Microsoft Store in Europe | Davidson, Jeff | Longstaff, Paul - Microsoft; Daly, Theresa - Microsoft; Gravestock, Mark - Microsoft | Rigley, Fergus - Microsoft; McMunn, Sheila - Microsoft; McKinley, Shelley (LCA) - Microsoft | | |
| 1823-WDWA-PRIV_0261765 | 4/6/2012 | Attorney Client | Email string with legal counsel regarding Microsoft Store in Europe | Davidson, Jeff | Warrick, David - Microsoft; Gravestock, Mark - Microsoft; Hession, Angela - Microsoft; Meshew, Robert - Microsoft; Rigley, Fergus - Microsoft; Daly, Theresa - Microsoft | McKinley, Shelley (LCA) - Microsoft | | |
| 1823-WDWA-PRIV_0261776 | 4/4/2012 | Attorney Client | Email string with legal counsel regarding retail distribution plans | Davidson, Jeff | Sharp, Michael - Microsoft; McKinley, Shelley - (LCA) Microsoft; Daly, Theresa - Microsoft; Kowollik, Thomas - Microsoft; Eagle, Harvey - Microsoft | Rigley, Fergus - Microsoft; Sanders, Andrew - (LCA) Microsoft; Arthurs, Paul - Microsoft; Moore, Noel - Microsoft | | |
| 1823-WDWA-PRIV_0261800 | 3/26/2012 | Attorney Client | Redacted spreadsheet with comments from Microsoft legal counsel | Rigley, Fergus | | | MS-MOTO_1823_00004082646 | MS-MOTO_1823_00004082648 |
| 1823-WDWA-PRIV_0261822 | 3/13/2012 | Attorney Client | Email string with legal counsel regarding move of regional distribution facility from Germany to the Netherlands | Davidson, Jeff | Warrick, David - Microsoft; Kutz, Kevin - Microsoft; Daly, Theresa - Microsoft; Smith, Mary Ellen - Microsoft; Spelhaug, Justin - Microsoft; Quinn, Mike - Microsoft; Mancini, Dave - Microsoft; Hallahan, Cathriona - Microsoft; LaPlaca, Stacie - Microsoft; Fahey, Brian - Microsoft; Keane, Ray - Microsoft; Arthurs, Paul - Microsoft; Martin, Aoife - Microsoft; Brown, Ross (WPG); Boone, Allen - Microsoft; Dispas, Olivier - Microsoft; Bird, Gary - Microsoft; Prins, Marc - Microsoft; Haines, Mike (WPG); Roskill, Jon - Microsoft; Black, Christopher - Microsoft; Matz, Joe - Microsoft; Smith, Richard (WWLP); Mukerjee, Kris - Microsoft; Kap, Jason - Microsoft; Wohl, Erez - Microsoft; Sanders, Andrew - (LCA) Microsoft; Guggenheimer, Steven - Microsoft; Browne, Colin - Microsoft; Pronk, Kees - (EOC); Fischer, Claudia - Microsoft; Lefebvre, Patrice - Microsoft | Carolan, Rory - Microsoft; Gagnon, Andree - (LCA) Microsoft; Psalti, Eve - Microsoft; Bassli, Lucy - (LCA) Microsoft; Malakoff, Lewis - (LCA) Microsoft; Davidson, Jeff; Mark, Alisha - Microsoft; McKinley, Shelley - (LCA) Microsoft; Williams, Adrienne - LCA; Kutz, Kevin - Microsoft; Rigley, Fergus - Microsoft; Borges, Jacqueline - Microsoft; Culbert, Andy - (LCA) Microsoft; Berger, Pete - (LCA) Microsoft; Hedman, Annette - Microsoft; Dhaliwal, Ram - Microsoft; Viczian, Susanne - Microsoft; Roberts, Matt - (OEM); LaPlaca, Stacie - Microsoft; Solheim, John (MSLI); O'Toole, Suzanne - Microsoft; McMorrow, John - Microsoft; Nix, Cindy - Microsoft; Sharp, Michael - Microsoft; Psyhogeos, Nick - Microsoft | | |

49

1

Microsoft v. Motorola
Supplemental Privilege Log
Dated:  May 20, 2013

| Document ID | Date | Privilege Type | Subject Matter | Names - Author | Names - Recipient | Names - CC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0261823 | 3/12/2012 | Attorney Client | Email string with legal counsel regarding move of regional distribution facility from Germany to the Netherlands | | | | | |
| 1823-WDWA-PRIV_0261832 | 3/12/2012 | Attorney Client | Email string with legal counsel regarding draft Q & A regarding Microsoft to move regional distribution facility from Germany to the Netherlands | Davidson, Jeff | Rigley, Fergus - Microsoft; Daly, Theresa - Microsoft; Sharp, Michael - Microsoft; Gagnon, Andree - (LCA) Microsoft; Jordan, Fred - Microsoft; Carolan, Rory - Microsoft; Dhaliwal, Ram - Microsoft; Psalti, Eve - Microsoft; Bassli, Lucy - (LCA) Microsoft; Sanders, Andrew - (LCA) Microsoft; McKinley, Shelley - (LCA) Microsoft; Lindell, Joan - (LCA) Microsoft; Roskill, Jon - Microsoft; Fahey, Brian - Microsoft; Roberts, Matt (OEM); Hedman, Annette - Microsoft; Burrows, Adrianna - Microsoft; Berger, Pete - (LCA) Microsoft; Culbert, Andy - (LCA) Microsoft; Killough, David - (LCA) Microsoft; Kutz, Kevin - Microsoft | Kutz, Kevin - Microsoft; Malakoff, Lewis - (LCA) Microsoft; Kilby, Pam - (LCA) Microsoft; Gordon, Robert - Microsoft; Borges, Jacqueline - Microsoft; Brown, Ross (WPG); Arthurs, Paul - Microsoft; Mark, Alisha - Microsoft; Baumgartner, Thomas - Microsoft; Murray, Mark (CORP PR); Gellos, Lou - Microsoft; Carr, Dominic - Microsoft | | |
| 1823-WDWA-PRIV_0261833 | 3/11/2012 | Attorney Client | Email string with legal counsel regarding move of regional distribution facility from Germany to the Netherlands | | | | | |
| 1823-WDWA-PRIV_0261834 | 3/11/2012 | Attorney Client | Email string with legal counsel regarding move of regional distribution facility from Germany to the Netherlands | | | | | |
| 1823-WDWA-PRIV_0261835 | 3/10/2012 | Attorney Client | Redacted email to legal counsel to review draft communication | Davidson, Jeff | Kutz, Kevin - Microsoft | McKinley, Shelley - (LCA) Microsoft; Rigley, Fergus - Microsoft | MS-MOTO_1823_00004082649 | MS-MOTO_1823_00004082651 |
| 1823-WDWA-PRIV_0261850 | 3/9/2012 | Attorney Client | Email to legal counsel regarding Microsoft communications regarding Arvato move | Davidson, Jeff | McKinley, Shelley - (LCA) Microsoft; Rigley, Fergus - Microsoft | O'Sullivan, Rita - Microsoft; Shull, Jana - Microsoft; Roberts, Owen - Microsoft; Mark, Alisha - Microsoft | | |
| 1823-WDWA-PRIV_0261873 | 4/17/2012 | Attorney Client | Redacted email string regarding legal counsel advice related to termination date for Arvato services and operations in Germany | Davidson, Jeff | Rigley, Fergus - Microsoft, Warrick, David - Microsoft; Shull, Jana - Microsoft | | MS-MOTO_1823_00004082654 | MS-MOTO_1823_00004082656 |
| 1823-WDWA-PRIV_0261874 | 4/2/2012 | Attorney Client | Emails string with legal counsel regarding media coverage of operations move from Germany to the Netherlands | Davidson, Jeff | Kutz, Kevin - Microsoft; Rigley, Fergus - Microsoft; O'Sullivan, Rita - Microsoft; Daly, Theresa - Microsoft; Martin, Anthony - Microsoft; Psalti, Eve - Microsoft; Berger, Pete - (LCA) Microsoft; Gagnon, Andree - (LCA) Microsoft; Bassli, Lucy - (LCA) Microsoft; Drakos, Kate - (LCA) Microsoft; Dhaliwal, Ram - Microsoft; Sharp, Michael - Microsoft; Hedman, Annette - Microsoft; Roberts, Owen - Microsoft; | Baumgartner, Thomas - Microsoft; McKinley, Shelley - (LCA) Microsoft; Mickeleit, Thomas - Microsoft; Sanders, Andrew - (LCA) Microsoft; Mark, Alisha - Microsoft | | |
| 1823-WDWA-PRIV_0261875 | 3/16/2012 | Attorney Client | Redacted email string regarding tax implications of Europe DTV decision | Davidson, Jeff | Ventino, Lou - Microsoft | | MS-MOTO_1823_00004082657 | MS-MOTO_1823_00004082661 |

50

# EXHIBIT 5

**quinn emanuel** trial lawyers | silicon valley

555 Twin Dolphin Drive, 5th Floor, Redwood Shores, California  94065-2139 | TEL (650) 801-5000 FAX (650) 801-5100

July 10, 2013

<u>VIA E-MAIL</u>

Chris Wion
Calfo Harrigan Leyh & Eakes LLP
999 Third Ave, Ste. 4400
Seattle, WA 98104

Re:     *Microsoft Corp. v. Motorola Mobility, et al.* Case No. 10-1823-JLR

Dear Chris,

In light of Judge Robart's comments during the June 25, 2013 teleconference ("you can't say, 'The law department made us do it,' without opening yourself open to examination of what the law department did") (6/25/13 Hearing Tr., p. 8), and the upcoming ordered deposition of Shelly McKinley, we write concerning documents from Shelly McKinley's files.  From our records it appears that documents were not collected or produced from her.  We ask that Microsoft produce relevant documents in her possession directed to Microsoft's decision to relocate the EMEA distribution center.  We suggest that Microsoft search Ms. McKinley's email from July 2011 through the end of March 2012 for the terms "EMEA," "Arvato," "CEVA," "Duren," "Venray," or "Netherlands", and also communications with Mr. Davidson related to any move out of Germany or threat of injunction, and produce non-duplicative documents relevant to the issues on which she was ordered to be deposed in advance of her July 15 deposition.

In addition, please confirm that the supplemental privilege log you provided on May 20, 2013 accurately reflects all redactions made to documents produced to-date on the basis of privilege.

Very truly yours,

*/s/ Elanor Mangin*

Elanor A. Mangin

**quinn emanuel urquhart & sullivan, llp**
LOS ANGELES | NEW YORK | SAN FRANCISCO | CHICAGO | WASHINGTON, DC | LONDON | TOKYO | MANNHEIM | MOSCOW | HAMBURG | PARIS

# EXHIBIT 6

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0261989 | 4/16/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Theresa Daly | Paul Longstaff | | | MS-MOTO_1823_00004083273 | MS-MOTO_1823_00004083276 |
| 1823-WDWA-PRIV_0261990 | 4/10/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Theresa Daly | Paul Longstaff | | | MS-MOTO_1823_00004083277 | MS-MOTO_1823_00004083280 |
| 1823-WDWA-PRIV_0261991 | 4/10/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Theresa Daly | Paul Longstaff | | | MS-MOTO_1823_00004083281 | MS-MOTO_1823_00004083283 |
| 1823-WDWA-PRIV_0261992 | 4/5/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Michael Sharp | Fergus Rigley; Andrew Sanders | | | |
| 1823-WDWA-PRIV_0261993 | 4/5/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0261994 | 4/4/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Michael Sharp | Fergus Rigley; Andrew Sanders | | | |
| 1823-WDWA-PRIV_0261995 | 4/4/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Michael Sharp | Fergus Rigley | | | |
| 1823-WDWA-PRIV_0261996 | 3/20/2012 | Attorney Client / Work Product | PowerPoint presentation created at direction of LCA analyzing litigation. | Hilda Brady | | | | | |
| 1823-WDWA-PRIV_0262000 | 4/2/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Michael Sharp | Jeff Davidson; Fergus Rigley | | | |
| 1823-WDWA-PRIV_0262002 | 4/2/2012 | Attorney Client | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Theresa Daly | MSCIS Operations EMEA (FTE) | Shelley McKinley (LCA); Owen Roberts; Jeff Davidson | | | |
| 1823-WDWA-PRIV_0262003 | 4/2/2012 | Attorney Client | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Theresa Daly | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262010 | 3/29/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Anthony Martin | | | | |
| 1823-WDWA-PRIV_0262011 | 3/29/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262012 | 3/29/2012 | Attorney Client / Work Product | Email containing legal advice assessing Motorola's German litigation. | Theresa Daly | Shelley McKinley (LCA) | Owen Roberts; Anthony Martin | | | |
| 1823-WDWA-PRIV_0262121 | 6/29/2012 | Attorney Client | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Brian Tobey Direct Reports | | | | |
| 1823-WDWA-PRIV_0262177 | 5/29/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Jana Shull | Owen Roberts | Jeff Davidson; Pat Flynn-Cherenzia | | MS-MOTO_1823_00004083589 | MS-MOTO_1823_00004083589 |
| 1823-WDWA-PRIV_0262214 | 5/10/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation and attaching letter with attorney work product. | Jana Shull | Owen Roberts | Pat Flynn-Cherenzia; Joan Lindell (LCA); Noel Moore | | MS-MOTO_1823_00004083780 | MS-MOTO_1823_00004083780 |
| 1823-WDWA-PRIV_0262215 | 5/9/2012 | Attorney Client / Work Product | Email attachment containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262247 | 4/26/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Michael Sharp | Alisha Mark | Carol Dullmeyer; Christina van Waardenburg; Tara Fernandes; Rory Hogan; Diana Heinrichs (Hays Temp GMBH); Martina Eben (Hays Temp GMBH); Helen Baric; Cathrine Asklsrud; Joan Vautin; Michael H. Nielsen (MICROSOFT BUSINESS SOLUTIONS); Jacqueline Borges; Joan Vautin; Carey Serfontein; John Caulfield; Gordon Tolan; Daniel Anguiano; Shawn Nandi; David Warrick; Daniel Anguiano; Ram Dhaliwal; Kate Drakos (LCA); Theresa Daly; Fergus Rigley; Dorothee Stolzenberg; Brian Fahey; Shelley McKinley; Severin Loffler (LCA); Paul Longstaff; Mary McCarthy; Pete Berger (LCA); Andrew Gagnon (LCA); Kevin Kutz; Paula Davis; Adrianna Burrows; Christina van Waardenburg; Thomas Kowollik; Peter Mucha; Jim Ross (LCA) | | | |
| 1823-WDWA-PRIV_0262260 | 4/22/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Brian Tobey | Jana Shull | Owen Roberts; Jeff Davidson; Pat Flynn-Cherenzia; Becky Bailey | | MS-MOTO_1823_00004083831 | MS-MOTO_1823_00004083832 |
| 1823-WDWA-PRIV_0262261 | 4/22/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Jana Shull | Brian Tobey | Owen Roberts; Jeff Davidson; Pat Flynn-Cherenzia; Becky Bailey | | MS-MOTO_1823_00004083833 | MS-MOTO_1823_00004083834 |
| 1823-WDWA-PRIV_0262262 | 4/19/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Brian Tobey | Jeff Davidson | Owen Roberts; Pat Flynn-Cherenzia | | MS-MOTO_1823_00004083835 | MS-MOTO_1823_00004083836 |
| 1823-WDWA-PRIV_0262263 | 4/19/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Brian Tobey | Jana Shull | Owen Roberts; Jeff Davidson; Pat Flynn-Cherenzia | | MS-MOTO_1823_00004083837 | MS-MOTO_1823_00004083837 |
| 1823-WDWA-PRIV_0262264 | 4/19/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Brian Tobey | Jana Shull | Owen Roberts; Jeff Davidson; Pat Flynn-Cherenzia | | MS-MOTO_1823_00004083838 | MS-MOTO_1823_00004083838 |
| 1823-WDWA-PRIV_0262268 | 4/19/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Jana Shull | Brian Tobey | Owen Roberts; Jeff Davidson; Pat Flynn-Cherenzia | | MS-MOTO_1823_00004083840 | MS-MOTO_1823_00004083840 |
| 1823-WDWA-PRIV_0262271 | 4/18/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Jana Shull | Owen Roberts | Pat Flynn-Cherenzia | | MS-MOTO_1823_00004083841 | MS-MOTO_1823_00004083841 |
| 1823-WDWA-PRIV_0262279 | 4/15/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0262280 | 4/14/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Noel Moore | Jeff Davidson | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262281 | 4/14/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Lucy Bassli (LCA) | Noel Moore | | | | |
| 1823-WDWA-PRIV_0262282 | 4/14/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Noel Moore | Owen Roberts | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262283 | 4/14/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Owen Roberts | Jeff Davidson | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262284 | 4/13/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Owen Roberts | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262285 | 4/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Owen Roberts | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262286 | 4/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Jeff Davidson | | | | |

1

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0262288 | 4/11/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Jeff Davidson | | | | |
| 1823-WDWA-PRIV_0262289 | 4/11/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Owen Roberts | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262290 | 4/11/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262295 | 4/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Jeremy Dale | Chris Lewis; Owen Roberts; Theresa Daly | | | |
| 1823-WDWA-PRIV_0262310 | 4/5/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Jeremy Dale | | | | |
| 1823-WDWA-PRIV_0262311 | 4/5/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | David Warrick | Theresa Daly | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262312 | 4/5/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Owen Roberts | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262315 | 4/5/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262321 | 4/4/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262333 | 7/5/2011 | Attorney Client / Work Product | PowerPoint presentation containing legal advice regarding German litigation. | | | | | | |
| 1823-WDWA-PRIV_0262339 | 4/2/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262340 | 4/1/2012 | Attorney Client / Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262343 | 4/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation with attached memo containing privileged legal advice and attorney work product. | Shelley McKinley (LCA) | Brian Tobey | Alisha Mark | | MS-MOTO_1823_00004086251 | MS-MOTO_1823_00004086257 |
| 1823-WDWA-PRIV_0262344 | 4/1/2012 | Attorney Client / Work Product | Memo containing privileged legal advice and attorney work product regarding Motorola's German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262346 | 4/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Owen Roberts | Theresa Daly | | | MS-MOTO_1823_00004086258 | MS-MOTO_1823_00004086264 |
| 1823-WDWA-PRIV_0262347 | 4/2/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Kevin Kutz | Eve Psalti | | | MS-MOTO_1823_00004086265 | MS-MOTO_1823_00004086271 |
| 1823-WDWA-PRIV_0262351 | 4/1/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262352 | 4/1/2012 | Attorney Client / Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262353 | 4/1/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262354 | 4/1/2012 | Attorney Client / Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262355 | 3/30/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262356 | 3/30/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262358 | 3/30/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Owen Roberts | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262359 | 3/30/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262360 | 3/30/2012 | Attorney Client / Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262364 | 3/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262365 | 3/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Amanda | | | | | |
| 1823-WDWA-PRIV_0262370 | 3/28/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Theresa Daly | | | | |
| 1823-WDWA-PRIV_0262371 | 3/28/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Theresa Daly | | | | |
| 1823-WDWA-PRIV_0262413 | 3/7/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | John McMorrow | Mary Ellen Smith | | | | |
| 1823-WDWA-PRIV_0262438 | 3/1/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Suzanne O'Toole | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262439 | 12/7/2011 | Attorney Client / Work Product | PowerPoint presentation created at direction of LCA analyzing litigation. | TaraF | | | | | |
| 1823-WDWA-PRIV_0262440 | 3/1/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Suzanne O'Toole | John Solheim (MSLI) | Brian Fahey | | | |
| 1823-WDWA-PRIV_0262441 | 12/7/2011 | Attorney Client | PowerPoint presentation created at direction of LCA analyzing litigation. | TaraF | | | | | |
| 1823-WDWA-PRIV_0262493 | 2/20/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262494 | 2/20/2012 | Attorney Client / Work Product | Draft letter requesting legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262504 | 2/15/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Owen Roberts | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0262513 | 2/13/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262516 | 2/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0262517 | 2/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262518 | 2/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |

55

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0262519 | 2/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262520 | 2/11/2012 | Attorney Client / Work Product | Draft letter requesting legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262521 | 2/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262522 | 2/10/2012 | Attorney Client / Work Product | Draft letter requesting legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262523 | 2/10/2012 | Attorney Client | Email containing legal advice regarding German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262524 | 2/10/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | John Solheim (MSLI) | Fergus Rigley | Owen Roberts; David Warrick; Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262525 | 2/10/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | John Solheim (MSLI) | Owen Roberts; David Warrick; Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262527 | 2/9/2012 | Attorney Client | Email containing legal advice regarding Motorola's German litigation. | Fergus Rigley | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262528 | 2/8/2012 | Attorney Client | Draft letter requesting legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262529 | 2/9/2012 | Attorney Client | Email containing privileged legal advice and requests for legal advice regarding Motorola's German litigation. | Fergus Rigley | Owen Roberts | | | MS-MOTO_1823_00004084386 | MS-MOTO_1823_00004084386 |
| 1823-WDWA-PRIV_0262530 | 2/8/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Fergus Rigley | Edwin Heslinga | Owen Roberts; Jeff Davidson | | MS-MOTO_1823_00004084387 | MS-MOTO_1823_00004084388 |
| 1823-WDWA-PRIV_0262531 | 2/8/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Edwin Heslinga | Fergus Rigley | Pat Flynn-Cherencia; Owen Roberts;  Jeff Davidson; Jonathan; Jesse Schriner; Edwin Heslinga | | MS-MOTO_1823_00004084389 | MS-MOTO_1823_00004084390 |
| 1823-WDWA-PRIV_0262537 | 2/1/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Brian Tobey | Owen Roberts | | | |
| 1823-WDWA-PRIV_0262538 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | Owen Roberts | | | |
| 1823-WDWA-PRIV_0262539 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Brian Tobey | Shelley McKinley (LCA) | Owen Roberts | | | |
| 1823-WDWA-PRIV_0262540 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | Owen Roberts | | | |
| 1823-WDWA-PRIV_0262541 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Jeff Davidson | | | | |
| 1823-WDWA-PRIV_0262542 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Jeff Davidson | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262543 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262544 | 1/31/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262546 | 1/31/2012 | Attorney Client | Chart containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | MS-MOTO_1823_00004084440 | MS-MOTO_1823_00004084444 |
| 1823-WDWA-PRIV_0262551 | 1/29/2012 | Attorney Client | Email containing legal advice regarding Motorola's German litigation. | Fergus Rigley | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262552 | 1/29/2012 | Attorney Client | Memorandum containing legal advice assessing Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262558 | 1/25/2012 | Attorney Client | Chart containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | MS-MOTO_1823_00004084461 | MS-MOTO_1823_00004084464 |
| 1823-WDWA-PRIV_0262563 | 1/24/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Rich Wallis (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262564 | 1/24/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Brian Tobey | Owen Roberts | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0262565 | 1/24/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Owen Roberts | | | |
| 1823-WDWA-PRIV_0262566 | 1/23/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | Owen Roberts | | | |
| 1823-WDWA-PRIV_0262567 | 1/23/2012 | Attorney Client | Memorandum containing privileged legal advice re Motorola's German lawsuits. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0262568 | 1/23/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0262569 | 1/23/2012 | Attorney Client / Work Product | Memorandum containing legal advice regarding German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0262575 | 1/20/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Brian Tobey | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262576 | 1/20/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262581 | 1/20/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Fergus Rigley | Owen Roberts | | | MS-MOTO_1823_00004084512 | MS-MOTO_1823_00004084515 |
| 1823-WDWA-PRIV_0262586 | 1/18/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Brian Tobey | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262587 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262588 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Brian Tobey | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262589 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262590 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262591 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262592 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0262593 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262594 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262595 | 1/18/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262596 | 1/18/2012 | Attorney Client | PowerPoint presentation created at direction of LCA analyzing litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262597 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262598 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Brian Tobey | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262599 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262600 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | Joan Lindell (LCA); Jeff Davidson; Owen Roberts | | | |
| 1823-WDWA-PRIV_0262601 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Brian Tobey | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262602 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Owen Roberts | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262664 | 2/15/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Mary Ellen Smith | | | | |
| 1823-WDWA-PRIV_0262665 | 6/4/2009 | Attorney Client | PowerPoint presentation created at direction of LCA analyzing litigation. | v-mattma | | | | | |
| 1823-WDWA-PRIV_0262677 | 2/12/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0262678 | 2/9/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | David Warrick | | | | |
| 1823-WDWA-PRIV_0262679 | 2/8/2012 | Attorney Client | Draft letter containing legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0262685 | 1/31/2012 | Attorney Client | Email containing request for legal advice re Motorola's lawsuit. | Owen Roberts | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0262691 | 1/25/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0262692 | 1/24/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0262694 | 1/20/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Owen Roberts | Fergus Rigley | | | MS-MOTO_1823_00004084702 | MS-MOTO_1823_00004084705 |
| 1823-WDWA-PRIV_0262697 | 1/20/2012 | Attorney Client | Email containing privileged request legal advice regarding Motorola's German litigation. | Owen Roberts | Fergus Rigley | | | MS-MOTO_1823_00004084708 | MS-MOTO_1823_00004084711 |
| 1823-WDWA-PRIV_0262700 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0262701 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262702 | 1/18/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262783 | 2/15/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262784 | 2/15/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262786 | 2/14/2012 | Attorney Client | Email containing request for legal advice assessing Motorola's German litigation. | Mary Ellen Smith | Owen Roberts | Lucy Bassli (LCA); Fergus Rigley | | | |
| 1823-WDWA-PRIV_0262787 | 2/13/2012 | Attorney Client | Email containing request for legal advice assessing Motorola's German litigation. | Mike Quinn | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262790 | 2/15/2012 | Attorney Client | Email containing legal advice assessing Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262791 | 2/15/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Owen Roberts | Mary Ellen Smith | Cathriona Hallahan; Hugh Aitken (MSU) | | MS-MOTO_1823_00004084736 | MS-MOTO_1823_00004084737 |
| 1823-WDWA-PRIV_0262792 | 2/13/2012 | Attorney Client | Email containing request for legal advice re Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Lucy Bassli (LCA); Fergus Rigley | | | |
| 1823-WDWA-PRIV_0262795 | 3/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Lucy Bassli (LCA) | John McMorrow | | | |
| 1823-WDWA-PRIV_0262796 | 3/29/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Lucy Endel Bassli (LCA) | | | | | |
| 1823-WDWA-PRIV_0262812 | 3/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Kevin Kutz | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262813 | 3/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | David Warrick | John McMorrow | | | |
| 1823-WDWA-PRIV_0262814 | 3/29/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Lucy Endel Bassli (LCA) | | | | | |
| 1823-WDWA-PRIV_0262815 | 3/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | David Warrick | Lucy Bassli (LCA) | Shelley McKinley (LCA); John McMorrow | | | |
| 1823-WDWA-PRIV_0262817 | 3/30/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Kevin Kutz | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262818 | 3/30/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262819 | 3/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262820 | 3/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0262821 | 3/29/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Lucy Endel Bassli (LCA) | | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0262822 | 3/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262823 | 3/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262824 | 3/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0262825 | 3/29/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Lucy Endel Bassli (LCA) | | | | | |
| 1823-WDWA-PRIV_0262828 | 3/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Jeremy Dale; Chris Lewis; Josh Hutto; Theresa Daly; Jeff Davidson; Harvey Eagle | | | |
| 1823-WDWA-PRIV_0262831 | 3/28/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Kevin Kutz | Eve Psalti | | | | |
| 1823-WDWA-PRIV_0262832 | 3/28/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262833 | 3/28/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Kevin Kutz | Eve Psalti | | | | |
| 1823-WDWA-PRIV_0262834 | 3/28/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262835 | 3/28/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Michael Sharp | Shelley McKinley (LCA) | Rory Hogan | | | |
| 1823-WDWA-PRIV_0262837 | 3/28/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Alejandro Escoto Lozano | Shelley McKinley (LCA) | Andy Beadle; Jessica Bowman; Vipul Chhajer | | | |
| 1823-WDWA-PRIV_0262838 | 3/28/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0262839 | 3/28/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding German litigation. | Lucy Endel Bassli (LCA) | | | | | |
| 1823-WDWA-PRIV_0262840 | 3/28/2012 | Attorney Client | Email communication containing privileged legal advice regarding wireless accessories. | Eva Moy | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262841 | 3/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding wireless accessories. | Daniel Anguiano | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262842 | 3/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding wireless accessories. | Shelley McKinley (LCA) | Eva Moy | Alejandro Escoto Lozano; Andy Beadle; Jessica Bowman; Vipul Chhajer | | | |
| 1823-WDWA-PRIV_0262843 | 3/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding wireless accessories. | Daniel Anguiano | Shelley McKinley (LCA) | Gregg Hohman; Jeff Miller (XBOX) | | | |
| 1823-WDWA-PRIV_0262844 | 3/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding wireless accessories. | Daniel Anguiano | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0262861 | 3/26/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Thomas Mickeleit | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0262862 | 3/26/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262863 | 3/25/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Kevin Kutz | Eve Psalti | | | | |
| 1823-WDWA-PRIV_0262864 | 3/25/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262865 | 3/25/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262867 | 3/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Joan Lindell (LCA) | Jennifer Harrison (LCA) | | | | |
| 1823-WDWA-PRIV_0262868 | 3/22/2012 | Work Product | Draft letter of indemnity containing privileged legal advice regarding German litigation. | Legal Department CEVA Logistics Culemborg | | | | | |
| 1823-WDWA-PRIV_0262869 | 3/21/2012 | Work Product | Draft letter of intent containing privileged legal advice regarding German litigation. | | | | | | |
| 1823-WDWA-PRIV_0262870 | 3/22/2012 | Attorney Client | Privileged communication amongst LSA attorneys regarding German litigation. | Jennifer Harrison (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0262871 | 3/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Alisha Mark | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262872 | 3/22/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Amanda | | | | | |
| 1823-WDWA-PRIV_0262873 | 3/20/2012 | Work Product | Presentation prepared by counsel containing privileged legal advice regarding German litigation. | Alisha Mark | | | | | |
| 1823-WDWA-PRIV_0262875 | 3/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Kevin Kutz | Thomas Baumgartner | | | | |
| 1823-WDWA-PRIV_0262876 | 3/22/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262877 | 3/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Pete Berger (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0262878 | 3/22/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262879 | 3/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German letters of intent. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262880 | 3/22/2012 | Work Product | Draft letter of intent drafted by counsel containing privileged legal advice. | Legal Department CEVA Logistics Culemborg | | | | | |
| 1823-WDWA-PRIV_0262881 | 3/21/2012 | Work Product | Draft letter of intent drafted by counsel containing privileged legal advice. | | | | | | |
| 1823-WDWA-PRIV_0262884 | 3/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Andrew Sanders (LCA) | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0262885 | 3/22/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262886 | 3/21/2012 | Attorney Client | Email communication containing privileged legal advice regarding patent litigation. | Chris Wion (CHLE) | Daniel Anguiano | Rick Frederking (LCA); Erin Flaucher (LCA); Shelley McKinley (LCA); Richard Cederoth (Sidley Austin); Shane Cramer (CHLE); Steve Aeschbacher (LCA); Andy Culbert (LCA); Art Harrigan (CHLE) | | | |

58

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0262887 | 3/21/2012 | Attorney Client | Email communication containing privileged legal advice regarding patent litigation. | Daniel Anguiano | David Killough (LCA) | Rick Frederking (LCA); Erin Flaucher (LCA); Shelley McKinley (LCA); Richard Cederoth (Sidley Austin); Shane Cramer (CHLE); Steve Aeschbacher (LCA); Andy Culbert (LCA); Art Harrigan (CHLE) | | | |
| 1823-WDWA-PRIV_0262888 | 3/21/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Kevin Kutz | Thomas Mickeleit | | | | |
| 1823-WDWA-PRIV_0262889 | 3/21/2012 | Work Product | Memorandum containing privileged legal advice regarding patent litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262892 | 3/21/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Danica Stickel | Shelley McKinley (LCA) | Alisha Mark; @IEB CT2 Core | | | |
| 1823-WDWA-PRIV_0262893 | 3/21/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Amanda | | | | | |
| 1823-WDWA-PRIV_0262897 | 3/20/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262903 | 3/19/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262915 | 3/16/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Jeff Davidson | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262916 | 3/16/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0262920 | 3/14/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Alisha Mark | Daniel Anguiano | | | | |
| 1823-WDWA-PRIV_0262921 | 3/14/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | Alisha Mark | | | |
| 1823-WDWA-PRIV_0262923 | 3/13/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Alisha Mark | Daniel Anguiano | Peter Mucha; Timo SÃ¤lzle; Felix Petzel; Lesley Kyd-Rebenburg (LCA); Jeff Miller (XBOX); Matthias Mainone; Ingeborg Laufmann; Peggy St Clair; Tina Painton Clark | | | |
| 1823-WDWA-PRIV_0262924 | 3/13/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Brian Tobey | Jeff Davidson; Alisha Mark; Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0262925 | 3/13/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Brian Tobey | Kevin Kutz | Jeff Davidson; Alisha Mark; Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0262931 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262932 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Shelley McKinley (LCA) | Jeff Davidson; Alisha Mark | | | |
| 1823-WDWA-PRIV_0262933 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262934 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0262935 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262936 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0262937 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262938 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0262939 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262940 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0262941 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262942 | 3/12/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262943 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0262944 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0262945 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Motorola-Microsoft lawsuits. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262946 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Motorola-Microsoft lawsuits. | Kevin Kutz | Daniel Anguiano | CT2 Core | | | |
| 1823-WDWA-PRIV_0262947 | 3/12/2012 | Work Product | Email communication containing legal advice regarding Motorola-Microsoft lawsuits. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0262949 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262950 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Pete Berger (LCA) | Andrew Sanders (LCA) | Shelley McKinley (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262951 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Michael Sharp | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0262952 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Michael Sharp | | | | |
| 1823-WDWA-PRIV_0262953 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0262954 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Shelley McKinley (LCA) | Michael Sharp | | | |
| 1823-WDWA-PRIV_0262955 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Lucy Bassli (LCA) | Shelley McKinley (LCA); Kevin Kutz; Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0262957 | 3/10/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Lucy Bassli (LCA) | Andrew Sanders (LCA) | Shelley McKinley (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262959 | 3/10/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Jeff Davidson | Shelley McKinley (LCA); Fergus Rigley | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0262960 | 3/10/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Jeff Davidson | Shelley McKinley (LCA); Fergus Rigley | | | |
| 1823-WDWA-PRIV_0262961 | 3/10/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Jeff Davidson | Shelley McKinley (LCA); Fergus Rigley | | | |
| 1823-WDWA-PRIV_0262963 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0262964 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Pete Berger (LCA) | Andrew Sanders (LCA); Shelley McKinley (LCA); Lucy Bassli (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262965 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262966 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Nick Psyhogeos | Horacio Gutierrez (LCA) | Dana Rao (LCA); Shelley McKinley (LCA); Jim Ross (LCA); Andrew Sanders (LCA); Kate Drakos (LCA) | | | |
| 1823-WDWA-PRIV_0262967 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Horacio Gutierrez (LCA) | Nick Psyhogeos | Dana Rao (LCA); Shelley McKinley (LCA); Jim Ross (LCA); Andrew Sanders (LCA); Kate Drakos (LCA) | | | |
| 1823-WDWA-PRIV_0262968 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Shelley McKinley (LCA) | Lucy Bassli (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262969 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Shelley McKinley (LCA) | Andrew Sanders (LCA); Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0262971 | 3/9/2012 | Attorney Client / Work Product | Email string requesting and providing privileged legal advice regarding Motorola's litigation in Germany and the United States. | Alisha Mark | Shelley McKinley (LCA) | IEB CTZ Core; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0262972 | 3/9/2012 | Attorney Client / Work Product | Draft memorandum containing privileged legal advice regarding Motorola's litigation in Germany and the United States. | Amanda | | | | | |
| 1823-WDWA-PRIV_0262973 | 3/9/2012 | Attorney Client / Work Product | Email containing legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262974 | 3/9/2012 | Attorney Client / Work Product | Email containing legal advice regarding Motorola's German litigation. | | Don Mattrick | Yusuf Mehdi; Marc Whitten; Todd Holmdahl; Brian Tobey; David Treadwell; Aaron Greenberg; Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0262975 | 2/27/2012 | Attorney Client / Work Product | PowerPoint presentation created at direction of LCB analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0262976 | 3/9/2012 | Attorney Client / Work Product | Email string containing legal advice regarding Motorola's German litigation. | Andrew Sanders (LCA) | Erich Andersen (LCA) | Shelley McKinley (LCA); Lucy Bassli (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262977 | 3/9/2012 | Attorney Client / Work Product | Email string containing legal advice regarding Motorola's German litigation. | Erich Andersen (LCA) | Andrew Sanders (LCA) | Shelley McKinley (LCA); Lucy Bassli (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262978 | 3/9/2012 | Attorney Client / Work Product | Email string requesting and providing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Rita O'Sullivan; Jana Shull; Owen Roberts; Alisha Mark | | | |
| 1823-WDWA-PRIV_0262979 | 3/9/2012 | Attorney Client / Work Product | Email string containing legal advice regarding Motorola's German litigation. | Andrew Sanders (LCA) | Shelley McKinley (LCA) | Shelley McKinley (LCA); Lucy Bassli (LCA); Kevin Kutz | | | |
| 1823-WDWA-PRIV_0262980 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262981 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | George Peckham | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0262982 | 2/27/2012 | Attorney Client / Work Product | PowerPoint presentation created at direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0262983 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Yusuf Mehdi | Shelley McKinley (LCA); Dana Rao (LCA); Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0262984 | 2/27/2012 | Attorney Client / Work Product | PowerPoint presentation created at direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0262985 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Jeff Davidson | Rita O'Sullivan; Jana Shull; Owen Roberts; Alisha Mark | | | |
| 1823-WDWA-PRIV_0262986 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Rita O'Sullivan; Jana Shull; Alisha Mark | | | |
| 1823-WDWA-PRIV_0262988 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Jeff Davidson | Rita O'Sullivan; Jana Shull; Owen Roberts; Alisha Mark | | | |
| 1823-WDWA-PRIV_0262989 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262991 | 3/8/2012 | Attorney Client / Work Product | Email string containing privileged legal advice regarding Motorola's German litigation. | Kevin McCarthy (FINANCE) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262992 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262994 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Brian Tobey | Rich Wallis (LCA) | Yusuf Mehdi; Todd Holmdahl; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0262995 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0262996 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0262997 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0262998 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0262999 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Brian Tobey | David Treadwell | Dana Rao (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263000 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263001 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263002 | 3/8/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263003 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Jon Lyons | Yusuf Mehdi | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263004 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | Kevin McCarthy (FINANCE) | Josh Hutto | | | |

60

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263005 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Jon Lyons | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263006 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Jon Lyons | Kevin McCarthy (FINANCE) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263007 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Yusuf Mehdi | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263008 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263009 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263010 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263011 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263012 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263013 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Yusuf Mehdi | Shelley McKinley (LCA) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263014 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Yusuf Mehdi | Kevin McCarthy (FINANCE) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263015 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Yusuf Mehdi | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263016 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Jon Lyons | Kevin McCarthy (FINANCE) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263017 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263018 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | Kevin McCarthy (FINANCE) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263019 | 2/27/2012 | Attorney Client / Work Product | PowerPoint presentation created at direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263020 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Tim Stuart | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263021 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Jon Lyons | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263022 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Jon Lyons | Yusuf Mehdi | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263023 | 1/30/2012 | Attorney Client / Work Product | Excel spreadsheet created at direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263024 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Tim Stuart | Jon Lyons | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263025 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Yusuf Mehdi | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263026 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Jon Lyons | Tim Stuart | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263027 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | David Treadwell | Dana Rao (LCA) | Yusuf Mehdi; Brian Tobey; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263028 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | David Treadwell | Yusuf Mehdi; Brian Tobey; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263029 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Brian Tobey | Dana Rao (LCA) | Yusuf Mehdi; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263030 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Rich Wallis (LCA) | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263031 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Aaron Greenberg | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263032 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Todd Holmdahl | Rich Wallis (LCA) | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0263033 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263034 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Dana Rao (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263035 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263036 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Dana Rao (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263037 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Todd Holmdahl | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0263038 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Todd Holmdahl | Rich Wallis (LCA) | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0263039 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kevin McCarthy (FINANCE) | Shelley McKinley (LCA) | Jon Lyons; Josh Hutto; Tim Stuart; Yusuf Mehdi | | | |
| 1823-WDWA-PRIV_0263040 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Daniel Anguiano | Jon Lyons; Josh Hutto; Tim Stuart; Yusuf Mehdi | | | |
| 1823-WDWA-PRIV_0263041 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Don Mattrick | Yusuf Mehdi; Todd Holmdahl; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0263042 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Alisha Mark | Shelley McKinley (LCA) | IEB CTZ Core; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0263043 | 3/7/2012 | Attorney Client / Work Product | Draft memorandum containing privileged legal advice regarding Motorola's German lawsuits. | | | | | | |

61

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263044 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263045 | 3/7/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Tom Heerey (LCA) | Andrew Sanders (LCA) | Lucy Bassli (LCA); Severin Loffler (LCA); Carel Maske (LCA) | | | |
| 1823-WDWA-PRIV_0263046 | 3/5/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Tom Heerey (LCA) | Andrew Sanders (LCA) | Lucy Bassli (LCA); Severin Loffler (LCA); Carel Maske (LCA) | | | |
| 1823-WDWA-PRIV_0263047 | 3/2/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263048 | 2/27/2012 | Attorney Client / Work Product | Draft PowerPoint presentation containing privileged legal advice regarding Motorola's German lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263049 | 3/2/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | John McMorrow | Brian Fahey | Mike Quinn; Cathriona Hallahan; Owen Roberts; David Warrick | | | |
| 1823-WDWA-PRIV_0263050 | 2/29/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | David Howard (LCA) | Dana Rao (LCA) | Andy Culbert (LCA); Andrew Sanders (LCA); Jim Ross (LCA); Kate Drakos (LCA); Bart Eppenauer (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263051 | 2/29/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Scott Forsyth (LCA) | | | | |
| 1823-WDWA-PRIV_0263052 | 2/29/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Scott Forsyth (LCA) | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0263053 | 2/29/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kate Drakos (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263054 | 2/29/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Bart Eppenauer (LCA) | | | | |
| 1823-WDWA-PRIV_0263055 | 2/28/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Alisha Mark | Joan Lindell (LCA) | Bartram, Jeremy; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0263056 | 2/24/2012 | Attorney Client / Work Product | Draft memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Bartram, Jeremy | | | | | |
| 1823-WDWA-PRIV_0263057 | 2/27/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Lucy Bassli (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263058 | 2/15/2012 | Attorney Client / Work Product | Draft Excel spreadsheet containing privileged legal advice concerning Microsoft-Motorola lawsuits. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0263063 | 2/27/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263064 | 2/27/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0263065 | 2/27/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263076 | 2/23/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Kevin Kutz | Dana Rao (LCA) | | | MS-MOTO_1823_00004086293 | MS-MOTO_1823_00004086309 |
| 1823-WDWA-PRIV_0263077 | 2/23/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263078 | 2/7/2012 | Attorney Client / Work Product | Draft PowerPoint presentation created at direction of LCA analyzing litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263079 | 2/22/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | Shelley McKinley (LCA) | Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263080 | 2/22/2012 | Attorney Client / Work Product | Email containing requests for legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263083 | 2/21/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0263084 | 2/21/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263085 | 2/20/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263086 | 2/20/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Kerri Lewis | | | | |
| 1823-WDWA-PRIV_0263087 | 2/20/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Kerri Lewis | Eva Moy | | | | |
| 1823-WDWA-PRIV_0263088 | 2/20/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Eva Moy | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263090 | 2/20/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Lucy Bassli (LCA) | John Solheim (MSLI) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263091 | 2/20/2012 | Attorney Client / Work Product | Draft letter reflecting privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263092 | 2/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | John Solheim (MSLI) | Joann Bechtel; Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263093 | 2/20/2012 | Attorney Client / Work Product | Email attachment draft letter containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263094 | 2/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0263095 | 2/20/2012 | Attorney Client / Work Product | Email attachment draft letter containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263100 | 2/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0263101 | 2/16/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0263102 | 2/16/2012 | Attorney Client / Work Product | Email attachment draft letter containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263103 | 2/16/2012 | Attorney Client / Work Product | Email attachment letter containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263108 | 2/17/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Eva Moy | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0263109 | 2/17/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Daniel Anguiano | | | | |

9

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263110 | 2/17/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Anthony Martin | | | | |
| 1823-WDWA-PRIV_0263111 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | Lucy Bassli (LCA) | Dana Rao (LCA); Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263112 | 2/3/2012 | Attorney Client / Work Product | Email attachment containing privileged document with legal advice regarding Motorola's German litigation. | Thuresa Fowler (VMC Consulting Corporation) | | | | | |
| 1823-WDWA-PRIV_0263113 | 2/15/2012 | Attorney Client / Work Product | Email attachment containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263114 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Anthony Martin | Shelley McKinley (LCA) | Daniel Anguiano; Joan Lindell (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263115 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Tony Gee | Daniel Anguiano; Joan Lindell (LCA); Dana Rao (LCA); Anthony Martin | | | |
| 1823-WDWA-PRIV_0263116 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Tony Gee | Daniel Anguiano; Joan Lindell (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263117 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Tony Gee | Shelley McKinley (LCA) | Daniel Anguiano; Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0263120 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | Tony Gee | Daniel Anguiano; Joan Lindell (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263121 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263122 | 2/15/2012 | Attorney Client | Email requesting legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0263123 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Matthews (TAX) | Shelley McKinley (LCA) | David Killough (LCA); Fergus Rigley; Andy Culbert (LCA); Pauline Clery | | | |
| 1823-WDWA-PRIV_0263124 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Tony Gee | Daniel Anguiano; Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0263125 | 2/14/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Tony Gee | Fergus Rigley | Daniel Anguiano; Joan Lindell (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263126 | 2/14/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263128 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263129 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263130 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263131 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263132 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263133 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263134 | 2/13/2012 | Attorney Client | Chart containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0263135 | 2/13/2012 | Attorney Client | Email requesting privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263136 | 2/13/2012 | Attorney Client | Email requesting privileged legal advice regarding Motorola's German litigation. | Owen Roberts | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0263137 | 2/13/2012 | Attorney Client | Email requesting privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Owen Roberts | | | |
| 1823-WDWA-PRIV_0263138 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Neal Suggs (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263139 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263140 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | Shelley McKinley (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263141 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | John Seethoff (LCA) | Rich Sauer (LCA) | Dana Rao (LCA); Andy Culbert (LCA); Shelley McKinley (LCA); Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0263142 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Sauer (LCA) | Rich Wallis (LCA) | Dana Rao (LCA); Andy Culbert (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263143 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Andrew Sanders (LCA) | Andy Culbert (LCA); Rich Sauer (LCA) | | | |
| 1823-WDWA-PRIV_0263144 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | Shelley McKinley (LCA) | Andy Culbert (LCA); Andrew Sanders (LCA); Rich Sauer (LCA) | | | |
| 1823-WDWA-PRIV_0263145 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | David Howard (LCA) | Dana Rao (LCA); Andy Culbert (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263146 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263147 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | David Howard (LCA) | Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263148 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Michael O'Donovan (OEM) | Shelley McKinley (LCA) | Andrew Sanders (LCA); Jennifer Harrison (LCA); Lucy Bassli (LCA); Andy Culbert (LCA); Dirk Bornemann (LCA); Brian Fahey; John Solheim (MSU); Fergus Rigley; Nick Psyhogeos; Matt Roberts (OEM); Mike Quinn | | | |
| 1823-WDWA-PRIV_0263149 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Howard (LCA) | Andrew Sanders (LCA) | Andy Culbert (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263150 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Joan Lindell (LCA) | Andrew Sanders (LCA); Jennifer Harrison (LCA); Lucy Bassli (LCA); Andy Culbert (LCA); Dirk Bornemann (LCA); Brian Fahey; John Solheim (MSU); Fergus Rigley | | | |
| 1823-WDWA-PRIV_0263151 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Michael O'Donovan (OEM) | Andrew Sanders (LCA); Jennifer Harrison (LCA); Lucy Bassli (LCA); Andy Culbert (LCA); Dirk Bornemann (LCA); Brian Fahey; John Solheim (MSU); Fergus Rigley; Shelley McKinley (LCA) | | | |

63

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263153 | 2/12/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263155 | 2/12/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263156 | 2/12/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263157 | 2/12/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Dana Rao (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263159 | 2/12/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263160 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263161 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263162 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263163 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263164 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Shelley McKinley (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263165 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263166 | 2/10/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Shelley McKinley (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263167 | 2/10/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263169 | 2/10/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0263170 | 2/10/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0263171 | 2/10/2012 | Work Product | Email attachment letter containing privileged work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263172 | 2/10/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263173 | 2/8/2012 | Work Product | Email attachment letter containing privileged work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263174 | 2/9/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Paul Bawel (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263175 | 2/9/2012 | Attorney Client / Work Product | Email attachment memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263176 | 2/9/2012 | Attorney Client / Work Product | Email containing privileged legal communication between microsoft attorneys and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263177 | 2/9/2012 | Attorney Client / Work Product | Email containing privileged legal communication between Microsoft attorneys and work product regarding Motorola's German litigation. | David Howard (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263179 | 2/9/2012 | Attorney Client / Work Product | Email containing privileged communications between microsoft attorneys and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | David Howard (LCA) | | | | |
| 1823-WDWA-PRIV_0263180 | 2/9/2012 | Attorney Client / Work Product | Email containing privileged communications between microsoft attorneys and work product regarding Motorola's German litigation. | David Howard (LCA) | David Kaefer (LCA) | | | | |
| 1823-WDWA-PRIV_0263181 | 2/9/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Don Mattrick | Dana Rao (LCA); Shelley McKinley (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263182 | 2/7/2012 | Attorney Client / Work Product | Email attachment memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263183 | 2/9/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Jeremy Dale | Bob Brennecke | Fergus Rigley; Joan Lindell (LCA) | | MS-MOTO_1823_00004086315 | MS-MOTO_1823_00004086317 |
| 1823-WDWA-PRIV_0263184 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Jeff Davidson | Bob Brennecke; Eva Moy; Dana Rao (LCA); Shelley McKinley (LCA); Owen Roberts; Pat Flynn-Cherenzia; Jim Mason | | | |
| 1823-WDWA-PRIV_0263185 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice, communications between Microsoft attorneys, and work product regarding Motorola's German litigation. | David Kaefer (LCA) | Rich Sauer (LCA) | | | | |
| 1823-WDWA-PRIV_0263186 | 2/8/2012 | Attorney Client / Work Product | Email attachment memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | David Kaefer (LCA) | | | | | |
| 1823-WDWA-PRIV_0263188 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Sauer (LCA) | David Howard (LCA) | | | | |
| 1823-WDWA-PRIV_0263189 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Howard (LCA) | Horacio Gutierrez (LCA) | | | | |
| 1823-WDWA-PRIV_0263190 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Horacio Gutierrez (LCA) | Rich Sauer (LCA) | | | | |
| 1823-WDWA-PRIV_0263191 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Sauer (LCA) | Horacio Gutierrez (LCA) | | | | |
| 1823-WDWA-PRIV_0263192 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Horacio Gutierrez (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263193 | 2/8/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Horacio Gutierrez (LCA) | | | | |
| 1823-WDWA-PRIV_0263194 | 2/8/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Bob Brennecke | Shelley McKinley (LCA) | Fergus Rigley; Joan Lindell (LCA) | | MS-MOTO_1823_00004086321 | MS-MOTO_1823_00004086323 |
| 1823-WDWA-PRIV_0263195 | 2/8/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Owen Roberts | Fergus Rigley; Joan Lindell (LCA) | | MS-MOTO_1823_00004086324 | MS-MOTO_1823_00004086326 |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263196 | 2/8/2012 | Attorney Client | Email containing privileged request for legal advice regarding Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Fergus Rigley | | MS-MOTO_1823_00004086327 | MS-MOTO_1823_00004086328 |
| 1823-WDWA-PRIV_0263202 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263203 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263204 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Jana Shull | Joan Lindell (LCA) | Fergus Rigley | | | |
| 1823-WDWA-PRIV_0263205 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andy Culbert (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263206 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263207 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263208 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263209 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Andy Culbert (LCA) | | | | |
| 1823-WDWA-PRIV_0263210 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263211 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andy Culbert (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263212 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | | | | |
| 1823-WDWA-PRIV_0263213 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andy Culbert (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263214 | 2/6/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263220 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | David Killough (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263221 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263222 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263223 | 2/2/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Hilary Pearson | Tom Belush (LCA) | Shelley McKinley (LCA); John Mulgrew (LCA); David Killough (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263224 | 2/2/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Hilary Pearson | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263225 | 2/2/2012 | Attorney Client / Work Product | Email containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Hilary Pearson | | Tom Belush (LCA) ; John Mulgrew (LCA); David Killough (LCA); Andy Culbert (LCA) | | |
| 1823-WDWA-PRIV_0263226 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263227 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263228 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263229 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263230 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263231 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263232 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263233 | 2/2/2012 | Attorney Client / Work Product | Email containing request for information from LCA for use in providing legal advice regarding Motorola's German litigation. | Tom Belush (LCA) | Hilary Pearson | Shelley McKinley (LCA); John Mulgrew (LCA); David Killough (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263238 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Horacio Gutierrez (LCA) | Rich Wallis (LCA); David Howard (LCA); David Kaefer (LCA); Bart Eppenauer (LCA); John Mulgrew (LCA); Tom Burt (LCA); Andrew Sanders (LCA); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263241 | 1/31/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0263242 | 1/30/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | | | | |
| 1823-WDWA-PRIV_0263243 | 1/30/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Tim Stuart | Shelley McKinley (LCA) | Yusuf Mehdi; Mitch Koch | | | |
| 1823-WDWA-PRIV_0263244 | 1/30/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Tom Belush (LCA) | Andrew Sanders (LCA) | Sade Fashokun (LCA); John Mulgrew (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263245 | 1/30/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andy Culbert (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263246 | 1/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | | | | |
| 1823-WDWA-PRIV_0263247 | 1/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Kevin McCarthy (FINANCE) | Yusuf Mehdi; Mitch Koch | | | |
| 1823-WDWA-PRIV_0263249 | 1/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263250 | 1/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Andy Culbert (LCA) | Shelley McKinley (LCA); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263251 | 1/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263252 | 1/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Dana Rao (LCA) | Horacio Gutierrez (LCA); David Howard (LCA); Andy Culbert (LCA) | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263253 | 1/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | Horacio Gutierrez (LCA); David Howard (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263254 | 1/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263255 | 1/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | Horacio Gutierrez (LCA); David Howard (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263256 | 1/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | Horacio Gutierrez (LCA); David Howard (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263257 | 1/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263258 | 1/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Pauline Clery | | | | |
| 1823-WDWA-PRIV_0263259 | 1/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Pauline Clery | | | | |
| 1823-WDWA-PRIV_0263260 | 1/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Pauline Clery | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263261 | 1/25/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263262 | 1/25/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263263 | 1/25/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Horacio Gutierrez (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263264 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263265 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263266 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Howard (LCA) | Rich Sauer (LCA) | Andy Culbert (LCA); David Killough (LCA); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263267 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Sauer (LCA) | Rich Wallis (LCA) | David Howard (LCA); Andy Culbert (LCA); David Killough (LCA); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263268 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andy Culbert (LCA) | Rich Wallis (LCA) | David Howard (LCA); David Killough (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263269 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Andy Culbert (LCA) | David Howard (LCA); David Killough (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263270 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andy Culbert (LCA) | Rich Wallis (LCA) | David Howard (LCA); David Killough (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263271 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); David Killough (LCA); Kyle B. Rinehart | | | |
| 1823-WDWA-PRIV_0263272 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andy Culbert (LCA) | Tom Belush (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); David Killough (LCA); Kyle B. Rinehart | | | |
| 1823-WDWA-PRIV_0263273 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Tom Belush (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); David Killough (LCA); Andy Culbert (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0263274 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Kyle Rinehart (Klarquiest Sparkman LLP) | Dana Rao (LCA) | John Mulgrew (LCA); Shelley McKinley (LCA); Rich Wallis (LCA); David Killough (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263275 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); David Killough (LCA); Andy Culbert (LCA); Kyle B. Rinehart | | | |
| 1823-WDWA-PRIV_0263276 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Tom Belush (LCA) | John Mulgrew (LCA); Shelley McKinley (LCA); Rich Wallis (LCA); David Killough (LCA); Andy Culbert (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0263277 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Tom Belush (LCA) | Dana Rao (LCA) | John Mulgrew (LCA); Shelley McKinley (LCA); Rich Wallis (LCA); David Killough (LCA); Andy Culbert (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0263278 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | John Mulgrew (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263279 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263280 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263281 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263282 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | David Killough (LCA) | John Mulgrew (LCA); Andy Culbert (LCA); Dana Rao (LCA); Tom Belush (LCA) | | | |
| 1823-WDWA-PRIV_0263283 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Andy Culbert (LCA); Rich Wallis (LCA); Dana Rao (LCA); Tom Belush (LCA) | | | |
| 1823-WDWA-PRIV_0263284 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263285 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263286 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263287 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263288 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263289 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263295 | 3/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Owen Roberts | Shelley McKinley (LCA) | Jeremy Dale; Chris Lewis; Josh Hutto; Theresa Daly; Jeff Davidson | | | |
| 1823-WDWA-PRIV_0263299 | 3/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Brian Tobey | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263314 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Nicholas Chen (LCA) | Tom Belush (LCA) | Sade Fashokun (LCA); John Mulgrew (LCA); Shelley McKinley (LCA) | | | |

66

13

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263315 | 1/31/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Cam D'Amico (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263316 | 2/21/2011 | Attorney Client / Work Product | Email attachment containing privileged legal advice regarding Motorola's German litigation. | Swens, Otto (Vondst Advocaten Law) | | | | | |
| 1823-WDWA-PRIV_0263362 | 3/30/2012 | Attorney Client / Work Product | Privileged communication amongst LCA attorneys. | Michael Sharp | Andree Gagnon (LCA) | Claudia Baeta-Hunziker; Brian Fahey; Richard Francis; Joan Hogan; Eric Richardson; Mary McCarthy; Brian Bergholm; Jeff Livingston; Rory Hogan; Lourdes Badiee; Linda Zapata; Fides Aliviar; Susanne Viczian; Dave Dadoun; Frank Lynch; Fred Jordan; Ronan Murtagh; Adrienne Williams (HOWARD-LCA); Kate Drakos (LCA); Alisha Mark; Joe Lee (LCA); Ronna Pinkerton; Peter Mallot; Kristy Bride; Kavita (Radha) Ramaswamy; Francisco Silva Brenes); Anna Miller (LIDMAN); Jonathan Shultz; Paul Arthurs; Ray Keane; Matt Roberts (OEM); John Solheim (MSU); Fergus Rigley; Jeff Davidson; Stacie LaPlaca; Tara Fernandes | | | |
| 1823-WDWA-PRIV_0263363 | 3/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Jon Lyons | Paul Benzie | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263364 | 2/27/2012 | Attorney Client / Work Product | Draft PowerPoint presentation created at the direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263365 | 1/30/2012 | Attorney Client / Work Product | Draft Excel spreadsheet created at the direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263366 | 3/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Lucy Bassli (LCA) | Shelley McKinley (LCA); John McMorrow; David Warrick | | | |
| 1823-WDWA-PRIV_0263367 | 3/28/2012 | Attorney Client / Work Product | Draft memorandum created at the direction of LCA analyzing Motorola's German litigation. | Lucy Endel Bassli (LCA) | | | | | |
| 1823-WDWA-PRIV_0263368 | 3/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Fergus Rigley | Shelley McKinley (LCA); John McMorrow; David Warrick | | | |
| 1823-WDWA-PRIV_0263369 | 3/28/2012 | Attorney Client / Work Product | Draft memorandum created at the direction of LCA regarding Motorola's German litigation. | Lucy Endel Bassli (LCA) | | | | | |
| 1823-WDWA-PRIV_0263370 | 3/27/2012 | Attorney Client / Work Product | Privileged communication amongst LCA attorneys. | Michael Sharp | Andree Gagnon (LCA) | Susanne Viczian; Dave Dadoun (LCA); Kevin Kutz; Lewis Malakoff (LCA); Frank Lynch; Fred Jordan; Ronan Murtagh; Garry Jordan; Adrienne Williams (HOWARD-LCA); Kate Drakos (LCA); Alisha Mark; Joe Lee (LCA); Ronna Pinkerton; Peter Mallot; ECIT PS Team; Kristy Bride; Kavita (Radha) Ramaswamy; Francisco Silva Brenes; Anna Miller (LIDMAN); Brad Smith (WWLP); Jonathan Shultz; Sarah Barnhart; Rory Carolan; Paul Arthurs; Ray Keane; Matt Roberts (OEM); Pete Berger (LCA); John Solheim (MSU); Fergus Rigley; Jeff Davidson; Shelley McKinley (LCA); Stacie LaPlaca; Tara Fernandes | | | |
| 1823-WDWA-PRIV_0263371 | 3/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andrew Sanders (LCA) | Mary McCarthy | Andrew Sanders (LCA); Andree Gagnon (LCA); Lucy Bassli (LCA); Shelley McKinley (LCA); Michael Sharp | | | |
| 1823-WDWA-PRIV_0263373 | 2/21/2012 | Attorney Client / Work Product | Draft Excel spreadsheet created at the direction of LCA analyzing | Teresa Stapleton | | | | | |
| 1823-WDWA-PRIV_0263376 | 3/23/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Danica Stickel | Shelley McKinley (LCA) | Alisha Mark; Jeremy Bartram | | | |
| 1823-WDWA-PRIV_0263377 | 3/23/2012 | Attorney Client / Work Product | Draft memorandum created at the direction of LCA analyzing Motorola's German litigation. | Danica Stickel | | | | | |
| 1823-WDWA-PRIV_0263378 | 3/22/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Eve Psalti | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0263379 | 3/22/2012 | Attorney Client / Work Product | Draft memorandum containing privileged legal advice regarding Motorola's German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263383 | 3/21/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Chris Wion (CHLE) | Rick Frederking (LCA); Erin Flaucher (LCA); Shelley McKinley (LCA); Richard Cederoth (Sidley Austin); Shane Cramer (CHLE); Steve Aeschbacher (LCA); Andy Culbert (LCA); Art Harrigan (CHLE) | | | |
| 1823-WDWA-PRIV_0263384 | 3/21/2012 | Attorney Client / Work Product | Draft declaration reflecting privileged legal advice regarding Microsoft-Motorola litigation. | | | | | | |
| 1823-WDWA-PRIV_0263385 | 3/21/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Microsoft-Motorola litigation. | Jim McMullin | Chris Wion (CHLE) | Rick Frederking (LCA); Erin Flaucher (LCA); David Killough (LCA); Shelley McKinley (LCA); Richard Cederoth (Sidley Austin); Shane Cramer (CHLE); Steve Aeschbacher (LCA); Andy Culbert (LCA); Art Harrigan (CHLE) | | | |
| 1823-WDWA-PRIV_0263386 | 3/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Microsoft-Motorola litigation. | Chris Wion | Daniel Anguiano | Rick Frederking (LCA); Erin Flaucher (LCA); David Killough (LCA); Shelley McKinley (LCA); Richard Cederoth (Sidley Austin); Shane Cramer (CHLE); Steve Aeschbacher (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263387 | 3/20/2012 | Attorney Client / Work Product | Draft declaration reflecting privileged legal advice regarding Microsoft-Motorola litigation. | | | | | | |
| 1823-WDWA-PRIV_0263388 | 3/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andrew Sanders (LCA) | Pete Berger (LCA) | Andrew Sanders (LCA); Andree Gagnon (LCA); Lucy Bassli (LCA); Shelley McKinley (LCA); Michael Sharp | | | |
| 1823-WDWA-PRIV_0263389 | 3/19/2012 | Attorney Client / Work Product | Draft memorandum containing privileged legal advice regarding Motorola's German lawsuits. | Andree Gagnon (LCA) | | | | | |
| 1823-WDWA-PRIV_0263390 | 3/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Daniel Anguiano | Thomas Kowollik | Rick Frederking (LCA); Erin Flaucher (LCA); David Killough (LCA); Shelley McKinley (LCA); Richard Cederoth (Sidley Austin); Shane Cramer (CHLE) | | | |
| 1823-WDWA-PRIV_0263391 | 3/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Andrew Sanders (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263392 | | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | | | | | | |
| 1823-WDWA-PRIV_0263393 | | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German lawsuits. | EMEA CPA Readiness POC | | | | | |
| 1823-WDWA-PRIV_0263394 | | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German lawsuits. | EMEA CPA Readiness POC | | | | | |
| 1823-WDWA-PRIV_0263395 | 3/20/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German lawsuits. | Luke Egginton-Groves | | | | | |

67

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263396 | 3/20/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German lawsuits. | Luke Egginton-Groves | | | | | |
| 1823-WDWA-PRIV_0263398 | 3/20/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German lawsuits. | Nicole Prochaska | | | | | |
| 1823-WDWA-PRIV_0263399 | 3/15/2012 | Attorney Client / Work Product | Email containing legal advice regarding Motorola-Microsoft lawsuits. | Michael Sharp | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263400 | 3/14/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola litigation. | John McMorrow | | | | | |
| 1823-WDWA-PRIV_0263401 | 3/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Daniel Anguiano | Alisha Mark | | | | |
| 1823-WDWA-PRIV_0263402 | 3/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Don Mattrick | Yusuf Mehdi; Aaron Greenberg; Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263403 | 2/27/2012 | Attorney Client / Work Product | PowerPoint presentation containing privileged legal advice regarding Microsoft-Motorola litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263404 | 3/13/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263407 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Rory Carolan | Shelley McKinley (LCA); Matt Roberts (OEM); Fred Jordan; Adrianna Burrows; John McMorrow | | | |
| 1823-WDWA-PRIV_0263408 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Shelley McKinley (LCA) | Jeff Davidson; Alisha Mark | | | |
| 1823-WDWA-PRIV_0263409 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Brian Tobey | Jeff Davidson; Alisha Mark; Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263410 | 3/12/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263411 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Michael Sharp | | | | |
| 1823-WDWA-PRIV_0263412 | 3/12/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263413 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Motorola-Microsoft lawsuits. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263414 | 2/27/2012 | Work Product | Presentation prepared by counsel containing legal advice regarding Motorola-Microsoft lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263415 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Mary Ellen Smith | Rory Carolan; Andree Gagnon (LCA); Eve Psalti; Lucy Bassli (LCA); Lewis Malakoff (LCA); Jeff Davidson; Alisha Mark; Shelley McKinley (LCA); Adrienne Williams (HOWARD-LCA); Kevin Kutz; Fergus Rigley; Jacqueline Borges; Andy Culbert (LCA); Pete Berger (LCA); Annette Hedman; Ram Dhaliwal; Susanne Viczian; Matt Roberts (OEM); Michael Sharp; Stacie LaPlaca | | | |
| 1823-WDWA-PRIV_0263416 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263417 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0263418 | | Attorney Client | Email communication containing legal advice regarding German litigation. | | Mary Ellen Smith | Rory Carolan; Andree Gagnon (LCA); Eve Psalti; Lucy Bassli (LCA); Lewis Malakoff (LCA); Jeff Davidson; Alisha Mark; Shelley McKinley (LCA); Adrienne Williams (HOWARD-LCA); Kevin Kutz; Fergus Rigley; Jacqueline Borges; Andy Culbert (LCA); Pete Berger (LCA); Annette Hedman; Ram Dhaliwal; Susanne Viczian; Matt Roberts (OEM); Michael Sharp; Stacie LaPlaca | | | |
| 1823-WDWA-PRIV_0263419 | 3/11/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Michael Sharp | Lewis Malakoff (LCA); Pam Kilby (LCA); Robert Gordon; Jacqueline Borges; Ross Brown (WPG); Paul Arthurs; Alisha Mark; Thomas Baumgartner; Mark Murray (CORP PR); Lou Gellos; Dominic Carr | | | |
| 1823-WDWA-PRIV_0263420 | 3/11/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263421 | 3/11/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263422 | 3/11/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Kevin Kutz | Andrew Sanders (LCA); Michael Sharp | | | |
| 1823-WDWA-PRIV_0263423 | 3/11/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263424 | 3/10/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Andree Gagnon (LCA) | Lewis Malakoff (LCA); Pam Kilby (LCA); Robert Gordon; Jacqueline Borges; Ross Brown (WPG); Paul Arthurs; Alisha Mark; Thomas Baumgartner; Mark Murray (CORP PR); Lou Gellos; Dominic Carr | | | |
| 1823-WDWA-PRIV_0263425 | 3/10/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263427 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andree Gagnon (LCA) | Kevin Kutz | Lewis Malakoff (LCA); Pam Kilby (LCA); Robert Gordon; Jacqueline Borges; Ross Brown (WPG); Paul Arthurs; Alisha Mark; Thomas Baumgartner | | | |
| 1823-WDWA-PRIV_0263428 | 3/9/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263429 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Rory Carolan | | | | |
| 1823-WDWA-PRIV_0263430 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Rory Carolan | Matt Roberts (OEM); Susanne Viczian; Fred Jordan; Ram Dhaliwal; Adrianna Burrows; Annette Hedman; Pete Berger (LCA); Andy Culbert (LCA); Jacqueline Borges | | | |
| 1823-WDWA-PRIV_0263431 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Fred Jordan | Adrianna Burrows; Andree Gagnon (LCA) | | | |
| 1823-WDWA-PRIV_0263432 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Rory Carolan | Matt Roberts (OEM); Susanne Viczian; Fred Jordan; Ram Dhaliwal; Adrianna Burrows; Annette Hedman; Pete Berger (LCA); Andy Culbert (LCA); Jacqueline Borges | | | |
| 1823-WDWA-PRIV_0263433 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Fred Jordan | Adrianna Burrows; Andree Gagnon (LCA) | | | |
| 1823-WDWA-PRIV_0263435 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kevin Kutz | Michael Sharp | Lewis Malakoff (LCA); Pam Kilby (LCA); Robert Gordon; Jacqueline Borges; Ross Brown (WPG); Paul Arthurs; Alisha Mark; Thomas Baumgartner | | | |
| 1823-WDWA-PRIV_0263436 | 3/9/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263437 | 3/9/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Rich Wallis (LCA) | Don Mattrick | Yusuf Mehdi; Marc Whitten; Todd Holmdahl; Brian Tobey; David Treadwell; Aaron Greenberg; Shelley McKinley (LCA); Dana Rao (LCA) | | | |

68

15

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263438 | 2/27/2012 | Work Product | Presentation prepared by counsel containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263439 | 3/8/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Michael Sharp | Fred Jordan | | | | |
| 1823-WDWA-PRIV_0263440 | 3/8/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Jon Lyons | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263441 | 2/27/2012 | Work Product | Presentation prepared by counsel containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263442 | 3/8/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263443 | 3/8/2012 | Work Product | Memorandum containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | | | | | |
| 1823-WDWA-PRIV_0263444 | 3/8/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263445 | 3/6/2012 | Work Product | Memorandum containing legal advice regarding Microsoft-Motorola lawsuits. | Joan Lindell (LCA) | | | | | |
| 1823-WDWA-PRIV_0263446 | 3/8/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | Kevin McCarthy (FINANCE) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263447 | 2/27/2012 | Work Product | Presentation containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263452 | 3/7/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Lucy Bassli (LCA) | Mike Quinn | Pete Berger (LCA); John McMorrow; Shelley McKinley (LCA); Tom Heerey (LCA) | | | |
| 1823-WDWA-PRIV_0263456 | 3/1/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263457 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | David Howard (LCA) | Andy Culbert (LCA); Andrew Sanders (LCA); Jim Ross (LCA); Kate Drakos (LCA); Bart Eppenauer (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263458 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Horacio Gutierrez (LCA) | Andy Culbert (LCA); Andrew Sanders (LCA); Jim Ross (LCA); Kate Drakos (LCA); Bart Eppenauer (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263459 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263460 | 2/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Kate Drakos (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263461 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263462 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Bart Eppenauer | | | | | |
| 1823-WDWA-PRIV_0263463 | 2/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Kate Drakos (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263464 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263465 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Kate Drakos (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263466 | 2/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Dana Rao (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263467 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263468 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Bart Eppenauer | | | | | |
| 1823-WDWA-PRIV_0263469 | 2/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Kate Drakos (LCA) | | | | |
| 1823-WDWA-PRIV_0263470 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263471 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Bart Eppenauer | | | | | |
| 1823-WDWA-PRIV_0263472 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Kate Drakos (LCA) | | | | |
| 1823-WDWA-PRIV_0263473 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Kate Drakos (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0263474 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263475 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Bart Eppenauer (LCA) | | | | |
| 1823-WDWA-PRIV_0263476 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263477 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Bart Eppenauer (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263478 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263479 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Bart Eppenauer | | | | | |
| 1823-WDWA-PRIV_0263480 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Dana Rao (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263481 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263482 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Jim Ross (LCA) | | | | |
| 1823-WDWA-PRIV_0263483 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263484 | 2/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Jim Ross (LCA) | | | | |
| 1823-WDWA-PRIV_0263485 | 2/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263486 | 2/27/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Lucy Bassli (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263487 | 2/15/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0263488 | 2/27/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Andrew Sanders (LCA) | Shelley McKinley (LCA) | Andrew Sanders (LCA); Andree Gagnon (LCA); Lewis Malakoff (LCA); Adrienne Williams (HOWARD-LCA); Pete Berger (LCA) | | | |
| 1823-WDWA-PRIV_0263489 | 2/3/2012 | Work Product | Memorandum containing legal advice regarding Microsoft-Motorola lawsuits. | Thuresa Fowler (VMC Consulting Corporation) | | | | | |
| 1823-WDWA-PRIV_0263490 | 2/27/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263491 | 2/25/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Daniel Anguiano | Josh Hutto | | | | |
| 1823-WDWA-PRIV_0263492 | 7/5/2011 | Attorney Client / Work Product | Presentation prepared at the direction of counsel containing legal advice regarding German litigation. | Leo Del Castillo | | | | | |

69

16

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263495 | 2/21/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Daniel Anguiano | Josh Hutto | Peter Mucha; Timo Sulzle; Felix Petzel; Lesley Kyd-Rebenburg (LCA); Jeff Miller (XBOX); Matthias Mainone; Ingeborg Laufmann; Peggy St Clair; Tina Painton Clark | | | |
| 1823-WDWA-PRIV_0263496 | 2/21/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263497 | 2/20/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | Eva Moy | | | | |
| 1823-WDWA-PRIV_0263498 | 2/20/2012 | Work Product | Memorandum containing legal advice regarding Microsoft-Motorola lawsuits. | John Vandenberg | | | | | |
| 1823-WDWA-PRIV_0263499 | 2/20/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Lucy Bassli (LCA) | Andrew Sanders (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263500 | 2/20/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Andrew Sanders (LCA) | Tom Heerey (LCA) | Andrew Sanders (LCA); Lucy Bassli (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263501 | 2/17/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Anthony Martin | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263502 | 2/15/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0263503 | 2/16/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Anthony Martin | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263504 | 2/15/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0263505 | 2/16/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Andrew Sanders (LCA) | Lucy Bassli (LCA) | Andrew Sanders (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263506 | 2/3/2012 | Work Product | Memorandum containing legal advice regarding Microsoft-Motorola lawsuits. | Thuresa Fowler (VMC Consulting Corporation) | | | | | |
| 1823-WDWA-PRIV_0263507 | 2/15/2012 | Work Product | Memorandum containing legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263508 | 2/15/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Anthony Martin | Mary Ellen Smith | | | | |
| 1823-WDWA-PRIV_0263509 | 2/15/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263510 | 2/15/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Tara Fernandes | Brian Fahey | | | | |
| 1823-WDWA-PRIV_0263511 | 2/15/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Fergus Rigley | Shelley McKinley (LCA) | David Killough (LCA); Andy Culbert (LCA); Pauline Clery | | | |
| 1823-WDWA-PRIV_0263512 | 2/14/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Daniel Anguiano | Josh Hutto | Peter Mucha; Timo Sulzle; Felix Petzel; Lesley Kyd-Rebenburg (LCA); Jeff Miller (XBOX); Matthias Mainone; Ingeborg Laufmann (ECHTER); Jonathan Allen; Dirk Bornemann (OEM) | | | |
| 1823-WDWA-PRIV_0263513 | 9/23/2009 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Jessica Sommer | | | | | |
| 1823-WDWA-PRIV_0263514 | 9/23/2009 | Work Product | Powerpoint presentation containing legal advice regarding German litigation. | Jessica Sommer | | | | | |
| 1823-WDWA-PRIV_0263515 | 2/14/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Dana Rao (LCA) | Rich Sauer (LCA) | Andy Culbert (LCA); Shelley McKinley (LCA); Andrew Sanders (LCA); Horacio Gutierrez (LCA); Bart Eppenauer (LCA); Jim Ross (LCA) | | | |
| 1823-WDWA-PRIV_0263516 | 2/14/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263517 | 7/5/2011 | Work Product | Powerpoint presentation containing legal advice regarding Microsoft-Motorola lawsuits. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0263519 | 2/14/2012 | Attorney Client | Email sent to LCA attorneys requesting legal advice. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263520 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | Rich Wallis (LCA) | Dana Rao (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263521 | 2/3/2012 | Attorney Client / Work Product | Spreadsheet created at and by direction of LCA regarding Motorla German litigation issues. | Thuresa Fowler (VMC Consulting Corporation) | | | | | |
| 1823-WDWA-PRIV_0263522 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263523 | 7/5/2011 | Attorney Client / Work Product | Powepoint created at and by direction of LCA containing privileged legal advice and work product regarding Motorola's German litigation. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0263524 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | Michael O'Donovan (OEM) | Jennifer Harrison (LCA); Lucy Bassli (LCA); Andy Culbert (LCA); Dirk Bornemann (LCA); Brian Fahey; John Solheim (MSU); Fergus Rigley; Nick Psyhogeos; Matt Roberts (OEM); Mike Quinn | | | |
| 1823-WDWA-PRIV_0263525 | 2/13/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Lucy Bassli (LCA) | John Seethoff (LCA) | Dana Rao (LCA); Andy Culbert (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263526 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Lucy Bassli (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263527 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Pete Berger (LCA) | David Killough (LCA) | Andy Culbert (LCA); Rich Sauer (LCA) | | | |
| 1823-WDWA-PRIV_0263528 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263529 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Rich Sauer (LCA) | | | | |
| 1823-WDWA-PRIV_0263530 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Andrew Sanders (LCA) | David Killough (LCA) | Andy Culbert (LCA); Dana Rao (LCA); Andrew Sanders (LCA); Shelley McKinley (LCA); Rich Sauer (LCA) | | | |
| 1823-WDWA-PRIV_0263531 | 2/13/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Andrew Sanders (LCA) | Andy Culbert (LCA); Dana Rao (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263532 | 2/10/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | David Killough (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263533 | 2/9/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263534 | 2/7/2012 | Attorney Client / Work Product | Powepoint containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263535 | 2/8/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |

70

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263536 | 2/7/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263537 | 2/8/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263538 | 2/7/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263539 | 2/8/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263540 | 2/7/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263541 | 2/8/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263542 | 2/7/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263543 | 2/7/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263544 | 2/7/2012 | Attorney Client / Work Product | Draft letter containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263545 | 2/7/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263546 | 1/20/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263547 | 2/7/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263548 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263549 | 2/7/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | Jana Shull | | | |
| 1823-WDWA-PRIV_0263550 | 2/7/2012 | Attorney Client / Work Product | Word document containing privileged legal advice and work product regarding Motorola's German litigation. | | | | | | |
| 1823-WDWA-PRIV_0263551 | 2/7/2012 | Attorney Client / Work Product | Draft agreement containing privileged legal advice and work product regarding Motorola's German litigation. | | | | | | |
| 1823-WDWA-PRIV_0263552 | 2/7/2012 | Attorney Client / Work Product | Draft agreement containing privileged legal advice and work product regarding Motorola's German litigation. | | | | | | |
| 1823-WDWA-PRIV_0263559 | 2/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263560 | 2/6/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263561 | 2/6/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Roland Stein (Freshfields Bruckhaus Deringer LLP) | Shelley McKinley (LCA) | Tom Belush (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Eva Maria Meister (Freshfields Bruckhaus Deringer LLP); hess@bardehle.de; mueller-stoy@bardehle.de; Charlotte Barth (Freshfields Bruckhaus Deringer LLP); Andy Culbert (LCA); David Killough (LCA); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP) | | | |
| 1823-WDWA-PRIV_0263562 | 2/6/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Pauline Clery | | | | | |
| 1823-WDWA-PRIV_0263563 | 2/5/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Pauline Clery | | | | |
| 1823-WDWA-PRIV_0263564 | 2/2/2012 | Attorney Client / Work Product | Draft memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Pauline Clery | | | | | |
| 1823-WDWA-PRIV_0263565 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Cam D'Amico (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263566 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Andy Culbert (LCA) | | | | |
| 1823-WDWA-PRIV_0263567 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | David Killough (LCA) | Andy Culbert (LCA); Tom Burt (LCA); David Howard (LCA); Mike Allen (LCA - PATENTS); John Mulgrew (LCA); Tom Belush (LCA); Sade Fashokun (LCA) | | | |
| 1823-WDWA-PRIV_0263568 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Dana Rao (LCA) | Andy Culbert (LCA); Tom Burt (LCA); David Howard (LCA); Mike Allen (LCA - PATENTS); John Mulgrew (LCA); Tom Belush (LCA); Sade Fashokun (LCA) | | | |
| 1823-WDWA-PRIV_0263569 | 2/3/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | | | | | |
| 1823-WDWA-PRIV_0263570 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Kaefer (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0263571 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263572 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Greg Sivinski (LCA) | Jason Albert (LCA) | | | | |
| 1823-WDWA-PRIV_0263573 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Jason Albert (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263574 | 2/3/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andrew Sanders (LCA) | Dana Rao (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263575 | 2/3/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Armand Killan | Shelley McKinley (LCA) | Tom Belush (LCA); Hilary Pearson; Mark Heaney | | | |
| 1823-WDWA-PRIV_0263576 | 2/3/2012 | Attorney Client | Newletter attached to a privileged email for purpose of legal advice and discussion. | | | | | | |
| 1823-WDWA-PRIV_0263577 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263578 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Pauline Clery | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263579 | 2/2/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Pauline Clery | | | | | |

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263580 | 2/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Jason Albert (LCA) | | | | |
| 1823-WDWA-PRIV_0263581 | 2/1/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | Andy Culbert (LCA) | Tom Belush (LCA); Shelley McKinley (LCA); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); Roland Stein (Freshfields Bruckhaus Deringer LLP); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Eva Maria Meister (Freshfields Bruckhaus Deringer LLP); hess@bardehle.de; mueller-stoy@bardehle.de | | | |
| 1823-WDWA-PRIV_0263582 | 2/1/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | | | | | | |
| 1823-WDWA-PRIV_0263583 | 1/31/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andy Culbert (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263584 | 1/30/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263585 | 1/30/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263586 | 1/29/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263587 | 1/29/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Andy Culbert (LCA) | Fergus Rigley | Shelley McKinley (LCA); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263588 | 1/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | | | | | |
| 1823-WDWA-PRIV_0263589 | 1/28/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263590 | 1/27/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Matthews (TAX) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263591 | 1/26/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Horacio Gutierrez (LCA) | Dana Rao (LCA) | Shelley McKinley (LCA); Bart Eppenauer (LCA) | | | |
| 1823-WDWA-PRIV_0263592 | 1/26/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263593 | 1/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263594 | 1/26/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263595 | 1/26/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Rich Wallis (LCA) | Shelley McKinley (LCA); Bart Eppenauer (LCA) | | | |
| 1823-WDWA-PRIV_0263596 | 1/26/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263597 | 1/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263598 | 1/26/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263599 | 1/26/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263600 | 1/25/2012 | Attorney Client | Email containing privileged legal advice regarding Microsoft-Motorola litigation. | Horacio Gutierrez (LCA) | Rich Wallis (LCA) | Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263604 | 1/25/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Yusuf Mehdi | Don Mattrick; David Treadwell; Marc Whitten; Shelley McKinley (LCA); Dana Rao (LCA); Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0263605 | 1/25/2012 | Attorney Client | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263606 | 1/25/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Horacio Gutierrez (LCA) | Rich Wallis (LCA) | Shelley McKinley (LCA); Bart Eppenauer (LCA) | | | |
| 1823-WDWA-PRIV_0263607 | 1/25/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263608 | 1/24/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Joseph Jakubek (Klarquist Sparkman LLP) | Hilary Pearson | David Killough (LCA); Tom Belush (LCA); Andy Culbert (LCA); John Mulgrew (LCA); Sade Fashokun (LCA); Kyle Rinehart (Klarquist Sparkman LLP); Andy M. Mason (Klarquist Sparkman LLP); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263609 | 1/23/2012 | Attorney Client | Meeting agenda containing privileged legal advice regarding Motorola's German litigation. | Richard Cederoth (Sidley Austin) | | | | | |
| 1823-WDWA-PRIV_0263610 | 1/24/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Tom Belush (LCA) | Horacio Gutierrez (LCA) | | | | |
| 1823-WDWA-PRIV_0263611 | 1/23/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | Shelley McKinley (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA); Matthias Beer (Freshfields Bruckhaus Deringer LLP) | | | |
| 1823-WDWA-PRIV_0263612 | 1/23/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0263613 | 1/24/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263614 | 1/24/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Sauer (LCA) | David Howard (LCA) | Andy Culbert (LCA); David Killough (LCA); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263615 | 1/24/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263616 | 1/24/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Horacio Gutierrez (LCA) | David Howard (LCA); Andy Culbert (LCA); David Killough (LCA); Shelley McKinley (LCA); Dana Rao (LCA); Rich Sauer (LCA); Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0263617 | 1/23/2012 | Attorney Client | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0263618 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263619 | 1/24/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263620 | 1/23/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Tom Belush (LCA) | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | John Mulgrew (LCA); Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA); Matthias Beer (Freshfields Bruckhaus Deringer LLP) | | | |
| 1823-WDWA-PRIV_0263621 | 1/23/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | John Mulgrew (LCA) | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA); Matthias Beer (Freshfields Bruckhaus Deringer LLP); Bart Eppenauer (LCA) | | | |
| 1823-WDWA-PRIV_0263622 | 1/23/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | Shelley McKinley (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA); Matthias Beer (Freshfields Bruckhaus Deringer LLP) | | | |
| 1823-WDWA-PRIV_0263623 | 1/23/2012 | Attorney Client | Memorandum containing privileged legal advice regarding Motorola's German litigation | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0263624 | 1/23/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | Shelley McKinley (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263625 | 1/20/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263626 | 1/20/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263627 | 1/19/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263628 | 1/19/2012 | Attorney Client / Work Product | Table containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263629 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263630 | 1/19/2012 | Attorney Client / Work Product | Email attachment memorandum containing privileged legal advice and work product regarding Motorola's litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0263631 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Tom Belush (LCA) | Andy Culbert (LCA) | John Mulgrew (LCA); Rich Wallis; David Killough (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP); KS-Moto | | | |
| 1823-WDWA-PRIV_0263632 | 1/11/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Markus Gampp (Freshfields Bruckhaus Deringer LLP) | Tom Belush (LCA) | Andy Culbert (LCA); David Killough (LCA); Kyle Rinehart (Klarquist Sparkman LLP); Joseph Jakubek (Klarquist Sparkman LLP); Andrew Mason (Klarquist Sparkman LLP); Sade Fashokun (LCA); John Mulgrew (LCA); Mike Allen (LCA - PATENTS); Andrew Sanders (LCA); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); Charlotte Barth (Freshfields Bruckhaus Deringer LLP); Matthias Beer (Freshfields Bruckhaus Deringer LLP); Christian Appelt (Boehmert & Boehmert); Hermann (Boehmert & Boehmert) | | | |
| 1823-WDWA-PRIV_0263633 | 1/11/2012 | Attorney Client / Work Product | Email attachment memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Markus Gampp (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0263634 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0263635 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andy Culbert (LCA) | Kyle Rinehart (Klarquist Sparkman LLP) | John Mulgrew (LCA); Shelley McKinley (LCA); Rich Wallis (LCA); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0263636 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Shelley McKinley (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); Andy Culbert (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0263637 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Killough (LCA) | Tom Belush (LCA) | John Mulgrew (LCA); Shelley McKinley (LCA); Rich Wallis (LCA); Andy Culbert (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0263638 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Tom Belush (LCA) | Markus Gampp (Freshfields Bruckhaus Deringer LLP) | John Mulgrew (LCA); Dana Rao (LCA); David Killough (LCA); Shelley McKinley (LCA); Joseph Jakubek; Beth Clark (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP); Andy M. Mason (Klarquist Sparkman LLP); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263639 | 1/18/2012 | Attorney Client / Work Product | Email attachment chart containing privileged client information communication to counsel and work product regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263640 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263641 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Dana Rao (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0263642 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Andy Culbert (LCA) | Rich Wallis (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Tom Belush (LCA) | | | |
| 1823-WDWA-PRIV_0263643 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263644 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged information communicated from client to counsel regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0263645 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263656 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263657 | 2/27/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263658 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Tim Stuart | Jon Lyons | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263659 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Yusuf Mehdi | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0263660 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Jon Lyons | Josh Hutto; Yusuf Mehdi | | | |
| 1823-WDWA-PRIV_0263661 | 2/27/2012 | Attorney Client / Work Product | Email attachment memorandum containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |

73

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263662 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged client communication and work product regarding Motorola's litigation. | Jon Lyons | Kevin McCarthy (FINANCE) | Josh Hutto; Yusuf Mehdi | | | |
| 1823-WDWA-PRIV_0263663 | 1/30/2012 | Attorney Client / Work Product | Spreadsheet containing privileged client communication and work product regarding Motorola's litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263664 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | David Treadwell | Dana Rao (LCA) | Yusuf Mehdi; Brian Tobey; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263665 | 8/4/2011 | Attorney Client | Powerpoint presentation containing privileged client communication regarding Motorola's litigation. | Amish Patel | | | | | |
| 1823-WDWA-PRIV_0263666 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Kevin McCarthy (FINANCE) | Tim Stuart | Jon Lyons; Josh Hutto; Yusuf Mehdi | | | |
| 1823-WDWA-PRIV_0263667 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Tim Stuart | Shelley McKinley (LCA) | Jon Lyons; Josh Hutto; Yusuf Mehdi | | | |
| 1823-WDWA-PRIV_0263668 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Aaron Greenberg | Dana Rao (LCA) | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263669 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263670 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Aaron Greenberg | Rich Wallis (LCA) | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263671 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263672 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Rich Wallis (LCA) | Yusuf Mehdi; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0263673 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Dana Rao (LCA) | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263674 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263675 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Aaron Greenberg | Rich Wallis (LCA) | Yusuf Mehdi; Todd Holmdahl; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263676 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263677 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Don Mattrick | Yusuf Mehdi; Todd Holmdahl; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA); Aaron Greenberg | | | |
| 1823-WDWA-PRIV_0263678 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263679 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263680 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263681 | 3/6/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Rich Wallis (LCA) | Don Mattrick | Yusuf Mehdi; Todd Holmdahl; Brian Tobey; David Treadwell; Marc Whitten; Kevin McCarthy (FINANCE); Shelley McKinley (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263682 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263683 | 3/5/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Bartram, Jeremy | Shelley McKinley (LCA) | Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0263684 | 3/5/2012 | Attorney Client / Work Product | Document containing privileged legal advice and work product regarding Motorola's litigation. | Bartram, Jeremy | | | | | |
| 1823-WDWA-PRIV_0263685 | 3/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | Jon Lyons; Josh Hutto; Tim Stuart | | | |
| 1823-WDWA-PRIV_0263686 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263687 | 3/2/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Yusuf Mehdi | Jon Lyons; Josh Hutto; Tim Stuart | | | |
| 1823-WDWA-PRIV_0263688 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263689 | 3/1/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | Jon Lyons; Josh Hutto; Tim Stuart | | | |
| 1823-WDWA-PRIV_0263690 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263691 | 3/1/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Kevin McCarthy (FINANCE) | Jon Lyons; Josh Hutto; Tim Stuart | | | |
| 1823-WDWA-PRIV_0263692 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263693 | 2/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Yusuf Mehdi | Jon Lyons; Josh Hutto; Tim Stuart | | | |
| 1823-WDWA-PRIV_0263694 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263695 | 2/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Matt Barlow | | | | |
| 1823-WDWA-PRIV_0263696 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263697 | 2/29/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Matt Barlow | Daniel Anguiano | | | | |
| 1823-WDWA-PRIV_0263698 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263699 | 2/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Kevin McCarthy (FINANCE) | | | | |
| 1823-WDWA-PRIV_0263700 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263701 | 2/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263702 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263703 | 2/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joan Lindell (LCA) | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263704 | 2/24/2012 | Attorney Client / Work Product | Document containing privileged legal advice and work product regarding Motorola's litigation. | Alisha Mark | | | | | |
| 1823-WDWA-PRIV_0263707 | 2/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Kevin McCarthy (FINANCE) | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0263708 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263709 | 2/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Jon Lyons | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0263710 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263711 | 2/28/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Joe Zavaglia | Cheryl Ramsay | | | | |
| 1823-WDWA-PRIV_0263712 | 2/22/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice, client communications, and work product regarding Motorola's litigation. | Alejandro Escoto | | | | | |
| 1823-WDWA-PRIV_0263713 | 2/28/2012 | Attorney Client / Work Product | Email containing attachment with privileged legal advice and work product regarding Motorola's German litigation. | Cheryl Ramsay | Shelley McKinley (LCA) | Jerry Knoben; Cliff Wylie; Joe Zavaglia; Tony Gee | | | |
| 1823-WDWA-PRIV_0263714 | 2/22/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Alejandro Escoto | | | | | |
| 1823-WDWA-PRIV_0263715 | 2/27/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Tim Stuart | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0263716 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263717 | 2/27/2012 | Attorney Client / Work Product | Email containing privileged client communications, legal advice and work product regarding Motorola's German litigation. | Matt Barlow | Tim Stuart | | | | |
| 1823-WDWA-PRIV_0263718 | 1/30/2012 | Attorney Client / Work Product | Spreadsheet containing privileged client communications, legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263719 | 2/27/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Jon Lyons | Kevin McCarthy (FINANCE) | | | | |
| 1823-WDWA-PRIV_0263720 | 1/30/2012 | Attorney Client / Work Product | Spreadsheet containing privileged legal advice, client communications, and work product regarding Motorola's litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263721 | 2/27/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | Jon Lyons | | | | |
| 1823-WDWA-PRIV_0263723 | 2/27/2012 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263725 | 2/27/2012 | Attorney Client / Work Product | Emails containing privileged legal advice, a request for legal counsel, and work product regarding Motorola's litigation. | Daniel Anguiano | Josh Hutto | | | | |
| 1823-WDWA-PRIV_0263726 | 7/5/2011 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0263727 | 2/26/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's litigation. | Bartram, Jeremy | Shelley McKinley (LCA) | Alisha Mark | | | |
| 1823-WDWA-PRIV_0263728 | 2/24/2012 | Attorney Client / Work Product | Document containing privileged legal advice and work product regarding Motorola's litigation. | Bartram, Jeremy | | | | | |
| 1823-WDWA-PRIV_0263729 | 2/21/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's litigation. | Kerri Lewis | Shelley McKinley (LCA) | Jerry Knoben; Kerri Lewis | | | |
| 1823-WDWA-PRIV_0263730 | 2/21/2012 | Attorney Client / Work Product | Document containing privileged legal advice and work product regarding Motorola's litigation. | Kerri Lewis | | | | | |
| 1823-WDWA-PRIV_0263731 | 2/21/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Kerri Lewis | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263732 | 2/21/2012 | Attorney Client / Work Product | Document containing privileged legal advice and work product regarding Motorola's litigation. | Kerri Lewis | | | | | |
| 1823-WDWA-PRIV_0263733 | 2/21/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263734 | 2/16/2012 | Attorney Client / Work Product | Email containing privileged request request for legal advice and work product regarding Motorola's litigation. | Anthony Martin | Shelley McKinley (LCA) | Daniel Anguiano; Joan Lindell (LCA); Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0263735 | 6/4/2009 | Attorney Client / Work Product | Powerpoint containing privileged request for legal advice and work product regarding Motorola's German litigation. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0263736 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's litigation. | Fergus Rigley | Anthony Martin | Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0263737 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Fergus Rigley | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263738 | 2/14/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's litigation. | Josh Hutto | Daniel Anguiano | | | | |
| 1823-WDWA-PRIV_0263739 | 7/5/2011 | Attorney Client / Work Product | Powerpoint containing privileged legal advice and work product regarding Motorola's German litigation. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0263740 | 2/9/2012 | Attorney Client / Work Product | Email containing privileged legal advice and work product regarding Motorola's litigation. | Eva Moy | Daniel Anguiano | Bob Brennecke; Dana Rao (LCA); Shelley McKinley (LCA); Owen Roberts; Pat Flynn-Cherenzia; Jim Mason | | | |
| 1823-WDWA-PRIV_0263773 | 2/21/2012 | Attorney Client | Email relating to meeting where legal advice given. | HW@MS ROB Calendar | HW@MS ROB Calendar | | | | |
| 1823-WDWA-PRIV_0263785 | 1/28/2012 | Attorney Client | Email containing privileged legal advice and work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263892 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0263893 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | Jeff Davidson; Alisha Mark | | | |

75

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263894 | 3/12/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | Jeff Davidson; Alisha Mark | | | |
| 1823-WDWA-PRIV_0263895 | 3/8/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Michael Sharp | Michael Sharp | | | | |
| 1823-WDWA-PRIV_0263898 | 2/10/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | shelleym@microsoft.com | Rich Sauer (LCA) | Nancy Anderson (LCA) | | | |
| 1823-WDWA-PRIV_0263917 | 2/6/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | Daniel Anguiano | Josh Hutto; Jonathan Allen | | | |
| 1823-WDWA-PRIV_0263934 | 3/30/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263935 | 3/30/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | Andrew Sanders (LCA) | | | |
| 1823-WDWA-PRIV_0263937 | 3/29/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263938 | 3/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263939 | 3/29/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263943 | 3/29/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | Jeremy Dale; Chris Lewis; Josh Hutto; Theresa Daly; Jeff Davidson; Harvey Eagle | | | |
| 1823-WDWA-PRIV_0263944 | 3/29/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263946 | 3/29/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0263947 | 3/28/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0263948 | 3/28/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263949 | 3/28/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Michael Sharp | Rory Hogan; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0263950 | 3/28/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Alejandro Escoto Lozano | Andy Beadle; Jessica Bowman; Vipul Chhajer | | | |
| 1823-WDWA-PRIV_0263951 | 3/28/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Jerry Knoben | | | | |
| 1823-WDWA-PRIV_0263952 | 3/28/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Eva Moy | | | | |
| 1823-WDWA-PRIV_0263953 | 3/27/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Daniel Anguiano | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0263954 | 3/22/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263955 | 3/22/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Alisha Mark | Shelley McKinley (LCA) | | | | |
| 1823-WDWA-PRIV_0263956 | 3/22/2012 | Work Product | Draft communication containing legal advice regarding German litigation. | Alisha Mark | | | | | |
| 1823-WDWA-PRIV_0263957 | 3/20/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Alisha Mark | | | | | |
| 1823-WDWA-PRIV_0263958 | 3/22/2012 | Work Product | Email containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Adrian Wainwright | | | | |
| 1823-WDWA-PRIV_0263959 | 3/22/2012 | Work Product | Draft Memorandum containing legal advice regarding German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263960 | 3/20/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Alisha Mark | | | | | |
| 1823-WDWA-PRIV_0263961 | 3/22/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Michael Sharp | Andrew Sanders (LCA); Fergus Rigley; Theresa Daly | | | |
| 1823-WDWA-PRIV_0263962 | 3/22/2012 | Attorney Client / Work Product | Draft Memorandum containing legal advice regarding German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263963 | 3/20/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Alisha Mark | | | | | |
| 1823-WDWA-PRIV_0263964 | 3/20/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Jon Lyons | Josh Hutto; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0263965 | 2/27/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263966 | 3/20/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0263967 | 3/19/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263968 | 3/19/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0263969 | 3/16/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Jeff Davidson | Theresa Daly | | | |
| 1823-WDWA-PRIV_0263970 | 3/16/2012 | Attorney Client | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Jeff Davidson | Pat Flynn-Cherenzia; John Soares; Lou Ventino; Daniel Anguiano; Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0263971 | 3/15/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Paul Benzie | | | | |
| 1823-WDWA-PRIV_0263972 | 2/27/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263973 | 3/13/2012 | Attorney Client / Work Product | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263974 | 2/27/2012 | Work Product | PowerPoint presentation containing legal advice regarding German litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263975 | 3/12/2012 | Work Product | Memorandum containing legal advice regarding German litigation. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0263976 | 3/13/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0263977 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0263978 | 3/12/2012 | Attorney Client | Email communication containing legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | Jeff Davidson; Alisha Mark | | | |
| 1823-WDWA-PRIV_0263979 | 3/12/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0263980 | 3/12/2012 | Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | Jeff Davidson; Alisha Mark | | | |
| 1823-WDWA-PRIV_0263981 | 3/12/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Kevin McCarthy (FINANCE) | | | | |
| 1823-WDWA-PRIV_0263982 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the advice of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0263983 | 3/12/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0263984 | 3/11/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Kevin Kutz | | | | |
| 1823-WDWA-PRIV_0263985 | 3/11/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263986 | 3/11/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Andrew Sanders (LCA) | Michael Sharp | | | |
| 1823-WDWA-PRIV_0263987 | 3/11/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263988 | 3/9/2012 | Attorney Client | Email containing privileged request for legal advice and legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Jeff Davidson | | | MS-MOTO_1823_00004086407 | MS-MOTO_1823_00004086409 |
| 1823-WDWA-PRIV_0263990 | 3/9/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation with draft memo containing privileged legal advice and attorney work product regarding Motorola's German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | MS-MOTO_1823_00004086411 | MS-MOTO_1823_00004086412 |
| 1823-WDWA-PRIV_0263991 | 3/9/2012 | Work Product | Draft memo containing privileged legal advice and attorney work product regarding Motorola's German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263992 | 3/9/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Jeff Davidson | | | | |
| 1823-WDWA-PRIV_0263993 | 3/9/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Nicholas Sesnak | | | | | |
| 1823-WDWA-PRIV_0263994 | 3/9/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Michael Sharp | Andrew Sanders (LCA); Lucy Bassli (LCA) | | | |
| 1823-WDWA-PRIV_0263995 | 3/9/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0263996 | 3/9/2012 | Attorney Client | Email containing privileged communication amongst LCA attorneys re Motorola's German litigation. | Shelley McKinley (LCA) | Andrew Sanders (LCA) | Lucy Bassli (LCA); Kevin Kutz | | MS-MOTO_1823_00004086413 | MS-MOTO_1823_00004086416 |
| 1823-WDWA-PRIV_0263997 | 3/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0263998 | 3/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Owen Roberts | Rita O'Sullivan; Jana Shull; Alisha Mark | | | |
| 1823-WDWA-PRIV_0263999 | 3/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Owen Roberts | Rita O'Sullivan; Jana Shull; Alisha Mark | | | |
| 1823-WDWA-PRIV_0264000 | 3/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Michael Sharp | Alisha Mark; Jeff Davidson | | | |
| 1823-WDWA-PRIV_0264001 | 3/8/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264002 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264003 | 3/8/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0264004 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264005 | 3/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264006 | 3/8/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264007 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264008 | 3/8/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264009 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264010 | 3/8/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Daniel Anguiano | Josh Hutto | | | |
| 1823-WDWA-PRIV_0264011 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264012 | 3/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264013 | 3/7/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Alisha Mark | IEB CTZ Core; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0264014 | 3/8/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Amanda | | | | | |
| 1823-WDWA-PRIV_0264017 | 3/7/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0264018 | 3/7/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264019 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264020 | 3/7/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Yusuf Mehdi | Josh Hutto | | | |
| 1823-WDWA-PRIV_0264021 | 3/7/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Jon Lyons | Josh Hutto | | | |
| 1823-WDWA-PRIV_0264022 | 2/27/2012 | Work Product | PowerPoint presentation containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264023 | 3/7/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264024 | 1/30/2012 | Attorney Client / Work Product | Spreadsheet prepared at the direction of counsel in order to provide legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264025 | 3/7/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264026 | 3/7/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264027 | 1/30/2012 | Attorney Client / Work Product | Spreadsheet prepared at the direction of counsel in order to provide legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264028 | 3/7/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264029 | 3/5/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264030 | 3/5/2012 | Work Product | Draft Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0264031 | 3/5/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | Kevin McCarthy (FINANCE); Matt Barlow | | | |
| 1823-WDWA-PRIV_0264032 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264033 | 3/2/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | Kevin McCarthy (FINANCE); Matt Barlow | | | |
| 1823-WDWA-PRIV_0264034 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264038 | 3/1/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264039 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264040 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Alisha Mark | Jeremy Bartram; Daniel Anguiano | | | |
| 1823-WDWA-PRIV_0264041 | 3/1/2012 | Work Product | Draft Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0264044 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264045 | 2/29/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264046 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264047 | 2/27/2012 | Attorney Client / Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264048 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0264049 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0264050 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264051 | 2/29/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Bart Eppenauer | | | | | |
| 1823-WDWA-PRIV_0264052 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264053 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of LCA containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264054 | 2/29/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264055 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264056 | 2/28/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Don Mattrick | | | | |
| 1823-WDWA-PRIV_0264057 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264058 | 2/28/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Travis Muhlestein | Daniel Anguiano | | | |

78

25

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0264059 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264060 | 2/28/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264061 | 2/27/2012 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264062 | 2/27/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Matt Barlow | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0264063 | 1/30/2012 | Work Product | Excel spreadsheet prepared at the direction of counsel and provided to counsel in order to provide privileged legal advice regarding Microsoft-Motorola lawsuits. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264067 | 2/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264070 | 2/27/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264071 | 7/5/2011 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0264075 | 2/22/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264076 | 2/22/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0264077 | 2/15/2012 | Attorney Client / Work Product | Excel spreadsheet prepared by counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0264078 | 2/21/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Anthony Martin | | | | |
| 1823-WDWA-PRIV_0264079 | 2/15/2012 | Attorney Client / Work Product | Excel spreadsheet prepared by counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0264080 | 2/20/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0264081 | 2/20/2012 | Work Product | Draft letter containing privileged legal advice regarding German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264084 | 2/16/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | Joan Lindell (LCA) | | | |
| 1823-WDWA-PRIV_0264085 | 2/15/2012 | Attorney Client / Work Product | Excel spreadsheet produced at the direction of counsel in order to provide privileged legal advice regarding German litigation. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0264086 | 2/15/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Matthews (TAX) | David Killough (LCA); Fergus Rigley; Andy Culbert (LCA); Pauline Clery | | | |
| 1823-WDWA-PRIV_0264087 | 2/15/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264088 | 2/14/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264089 | 2/14/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Daniel Anguiano | | | | |
| 1823-WDWA-PRIV_0264090 | 7/5/2011 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0264091 | 2/14/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Mike Martin (LCA) | David Heiner (LCA); Tom Burt (LCA) | | | |
| 1823-WDWA-PRIV_0264092 | 7/5/2011 | Work Product | PowerPoint presentation prepared at the direction of counsel containing privileged legal advice regarding German litigation. | Leo Del Castillo | | | | | |
| 1823-WDWA-PRIV_0264093 | 2/13/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0264094 | 2/13/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Owen Roberts | | | | |
| 1823-WDWA-PRIV_0264095 | 2/13/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Andrew Sanders (LCA) | | | | |
| 1823-WDWA-PRIV_0264096 | 2/13/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0264097 | 2/12/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Lucy Bassli (LCA) | | | | |
| 1823-WDWA-PRIV_0264098 | 2/11/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | Dana Rao (LCA) | | | |
| 1823-WDWA-PRIV_0264099 | 2/10/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Sauer (LCA) | Nancy Anderson (LCA) | | | |
| 1823-WDWA-PRIV_0264100 | 2/10/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264101 | 2/10/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264102 | 2/10/2012 | Work Product | Draft letter containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264103 | 2/10/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264104 | 2/10/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264105 | 2/10/2012 | Work Product | Draft letter containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264106 | 2/10/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0264107 | 2/9/2012 | Attorney Client | Email communication containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264108 | 2/9/2012 | Attorney Client | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Jeremy Dale | Fergus Rigley; Joan Lindell (LCA) | | MS-MOTO_1823_00004086417 | MS-MOTO_1823_00004086419 |
| 1823-WDWA-PRIV_0264109 | 2/9/2012 | Attorney Client / Work Product | Email communication amongst attorneys containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264110 | 2/7/2012 | Attorney Client / Work Product | Presentation prepared by counsel containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264111 | 2/8/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Owen Roberts | Fergus Rigley | | | |
| 1823-WDWA-PRIV_0264112 | 2/7/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264113 | 2/7/2012 | Attorney Client / Work Product | Draft letter containing privileged legal advice regarding German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264114 | 2/7/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264115 | 2/7/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264116 | 2/6/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264117 | 2/6/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Joan Lindell (LCA) | Fergus Rigley | | | |
| 1823-WDWA-PRIV_0264118 | 2/6/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0264119 | 2/3/2012 | Attorney Client / Work Product | Memorandum provided by counsel in connection with privileged legal advice regarding Microsoft-Motorola lawsuits. | | | | | | |
| 1823-WDWA-PRIV_0264120 | 2/6/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264121 | 2/6/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Pauline Clery | | | | | |
| 1823-WDWA-PRIV_0264122 | 2/5/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Peter Chrocziel (Freshfields Bruckhaus Deringer LLP) | Tom Belush (LCA); Roland Stein (Freshfields Bruckhaus Deringer LLP); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Eva Maria Meister (Freshfields Bruckhaus Deringer LLP); hess@bardehle.de; mueller-stoy@bardehle.de; Charlotte Barth (Freshfields Bruckhaus Deringer LLP); Andy Culbert (LCA); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0264123 | 2/5/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Pauline Clery | | | | | |
| 1823-WDWA-PRIV_0264124 | 2/3/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264125 | 2/3/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Cam D'Amico (LCA) | | | | |
| 1823-WDWA-PRIV_0264126 | 2/3/2012 | Attorney Client / Work Product | Memorandum provided by counsel in connection with privileged legal advice regarding German litigation. | | | | | | |
| 1823-WDWA-PRIV_0264127 | 2/2/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264129 | 2/1/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264130 | 2/1/2012 | Work Product | Memorandum containing privileged legal advice regarding German litigation. | | | | | | |
| 1823-WDWA-PRIV_0264131 | 1/31/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | | | | |
| 1823-WDWA-PRIV_0264132 | 1/30/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Tim Stuart | Yusuf Mehdi; Mitch Koch | | | |
| 1823-WDWA-PRIV_0264133 | 1/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264134 | 1/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264135 | 1/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264137 | 1/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264138 | 1/29/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | David Killough (LCA) | | | | |
| 1823-WDWA-PRIV_0264139 | 1/28/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264140 | 1/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264141 | 1/27/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Fergus Matthews (TAX) | | | | |
| 1823-WDWA-PRIV_0264142 | 1/26/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264143 | 1/26/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | | | | | |
| 1823-WDWA-PRIV_0264144 | 1/25/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264145 | 1/25/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264146 | 1/25/2012 | Attorney Client | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264147 | 1/25/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | Rich Wallis (LCA) | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0264148 | 1/25/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264149 | 1/25/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264150 | 1/25/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Matt Barlow | Yusuf Mehdi; Kevin McCarthy (FINANCE); Mitch Koch | | | |
| 1823-WDWA-PRIV_0264151 | 1/25/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264155 | 1/25/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264156 | 1/25/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264157 | 1/25/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Shelley McKinley (LCA) | Pauline Clery | | | | |
| 1823-WDWA-PRIV_0264158 | 1/23/2012 | Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola lawsuits. | Charlotte Barth (Freshfields Bruckhaus Deringer LLP) | | | | | |
| 1823-WDWA-PRIV_0264159 | 1/25/2012 | Attorney Client | Email communication containing privileged legal advice regarding German litigation. | Shelley McKinley (LCA) | Fergus Rigley | | | | |
| 1823-WDWA-PRIV_0264160 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Joan Lindell (LCA) | | | | |
| 1823-WDWA-PRIV_0264161 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | Dana Rao (LCA); Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0264162 | 1/18/2012 | Attorney Client / Work Product | Draft report containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264163 | 1/24/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264164 | 1/23/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Tom Belush (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Charlotte Barth (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0264168 | 1/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Dana Rao (LCA) | | | | |
| 1823-WDWA-PRIV_0264169 | 1/20/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264170 | 1/20/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264171 | 1/20/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Microsoft-Motorola litigation. | Dana Rao (LCA) | | | | | |
| 1823-WDWA-PRIV_0264172 | 1/19/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | David Killough (LCA) | John Mulgrew (LCA); Rich Wallis (LCA); Kyle B. Rinehart (Klarquist Sparkman LLP) | | | |
| 1823-WDWA-PRIV_0264173 | 1/19/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | David Howard (LCA) | | | | |
| 1823-WDWA-PRIV_0264174 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264175 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Tom Belush (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Markus Gampp (Freshfields Bruckhaus Deringer LLP); Charlotte Barth (Freshfields Bruckhaus Deringer LLP); Peter Chrocziel (Freshfields Bruckhaus Deringer LLP); David Killough (LCA) | | | |
| 1823-WDWA-PRIV_0264176 | 1/18/2012 | Attorney Client / Work Product | Draft report containing privileged legal advice regarding Motorola's German litigation. | Fergus Rigley | | | | | |
| 1823-WDWA-PRIV_0264177 | 1/18/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | David Killough (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0264178 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Tom Belush (LCA) | John Mulgrew (LCA); Dana Rao (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0264179 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | | | | |
| 1823-WDWA-PRIV_0264180 | 1/18/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Rich Wallis (LCA) | John Mulgrew (LCA); Andy Culbert (LCA) | | | |
| 1823-WDWA-PRIV_0264190 | 11/4/2011 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Andy Culbert (LCA) | Rich Wallis (LCA) | | | |
| 1823-WDWA-PRIV_0264191 | 11/4/2011 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | | | | | | |
| 1823-WDWA-PRIV_0264192 | 11/3/2011 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Brian Tobey | | | | |
| 1823-WDWA-PRIV_0264223 | 3/16/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Alisha Mark | Aaron Kornblum | | | | |
| 1823-WDWA-PRIV_0264224 | 2/20/2012 | Attorney Client / Work Product | Privileged communication amongst LCA attorneys. | Kerri Lewis | Eva Moy | | | | |
| 1823-WDWA-PRIV_0264225 | 2/20/2012 | Attorney Client / Work Product | Memorandum containing privileged legal advice regarding Motorola's German litigation. | Kerri Lewis | | | | | |
| 1823-WDWA-PRIV_0264230 | 3/6/2012 | Attorney Client / Work Product | Email communication containing privileged legal advice regarding Motorola's German litigation. | Rich Wallis (LCA) | Horacio Gutierrez (LCA) | Dana Rao (LCA); Andy Culbert (LCA); Shelley McKinley (LCA) | | | |
| 1823-WDWA-PRIV_0264231 | 2/27/2012 | Attorney Client / Work Product | Draft PowerPoint presentation created at the direction of LCA analyzing litigation. | Daniel Anguiano | | | | | |
| 1823-WDWA-PRIV_0264232 | 3/7/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Microsoft-Motorola litigation. | Lucy Bassil (LCA) | John McMorrow | Mike Quinn; Justin Spelhaug; Cathriona Hallahan; Michael Sharp; Andrew Sanders (LCA); Shelley McKinley (LCA); Andree Gagnon (LCA); Pete Berger (LCA) | | | |
| 1823-WDWA-PRIV_0264233 | 2/15/2012 | Attorney Client / Work Product | Draft Excel spreadsheet containing privileged legal advice regarding Motorola's German litigation. | Anthony Martin | | | | | |
| 1823-WDWA-PRIV_0264234 | 2/15/2012 | Attorney Client / Work Product | Email containing privileged legal advice regarding Motorola's German litigation. | Shelley McKinley (LCA) | Lucy Bassil (LCA) | | | | |

Microsoft v. Motorola
[Revised] Supplemental Privilege Log
Dated: July 15, 2013

| REVIEWID | DATE | PRIVILEGE TYPE | SUBJECT MATTER | NAMES - AUTHOR | NAMES - RECIPIENT | NAMES - CC | NAMES - BCC | PRODBEG | PRODEND |
|---|---|---|---|---|---|---|---|---|---|
| 1823-WDWA-PRIV_0264235 | 2/9/2012 | Attorney Client / Work Product | Draft letter containing privileged legal advice regarding Motorola's German litigation. | David Kaefer (LCA) | | | | | |

82

29

# EXHIBIT 7

**From:**       Elanor Mangin
**Sent:**       Wednesday, July 17, 2013 3:03 PM
**To:**         'Chris Wion'; 'MSFT-Motorola'; 'Project-MS/Moto_WDWA_343/1823'; Microsoft v Moto Breach
                of RAND Case; 'summit1823@summitlaw.com'
**Subject:**    Microsoft v. Motorola

Counsel,

On July 15 and 16, Motorola took the Court-ordered 30(b)(6) depositions of Shelley McKinley and Jeff Davidson.  Despite the Court's instructions as to the topics of the depositions, neither witness was adequately prepared to testify on those topics.  For instance, both witnesses testified that, to prepare, they had either not reviewed any documents from the relevant time period (McKinley Rough Tr. 32:9-34:4) or only reviewed their personal emails (Davidson II Tr. 19:10-21) and could not categorically answer the question as to whether anyone at Microsoft had considered a relocation of the German distribution center prior to mid-January 2012 (*Id.* 23:17-254).  Additionally, during Ms. McKinley's July 15 deposition, Microsoft served a 30-page supplemental privilege log.  Many of the entries do not indicate the privilege Microsoft is asserting.  *See, e.g.*, 1823-WDWA-PRIV_0262441, 1823-WDWA-PRIV_0261992, 1823-WDWA-PRIV_0262700.  Finally, several of the entries on the supplemental privilege log appear to be relevant to the Court ordered topic of Ms. McKinley's deposition, and therefore, were not privileged communications.  *See, e.g.,* 1823-WDWA-PRIV_0262575-576, 1823-WDWA-PRIV_0262586-602.  Microsoft's continued refusal to produce these relevant documents is prejudicial to Motorola.  If Microsoft is proceeding with its damages theory, we believe we are entitled to those documents and also a witness prepared to provide knowledgeable testimony in compliance with the Court's order.

Please provide a time on the morning of July 18 during which you are available to meet and confer on the issues above.  If you have availability today, we are available to discuss it then too.

Thank you,

**Elanor Mangin**
*Associate,*
**Quinn Emanuel Urquhart & Sullivan, LLP**

555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
650-801-5065 Direct
650.801.5000 Main Office Number
650.801.5100 FAX
elanormangin@quinnemanuel.com
www.quinnemanuel.com

NOTICE: The information contained in this e-mail message is intended only for the personal and confidential use of the recipient(s) named above. This message may be an attorney-client communication and/or work product and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you are hereby notified that you have received this document in error and that any review, dissemination, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by e-mail, and delete the original message.

1

# EXHIBIT 8

| | |
|---|---|
| **From:** | Chris Wion [chrisw@calfoharrigan.com] |
| **Sent:** | Wednesday, July 10, 2013 6:14 PM |
| **To:** | Andrea P Roberts; MSFT-Motorola; Project-MS/Moto_WDWA_343/1823; RopesWashington1823-Microsoft_Motorola@ropesgray.com; summit1823@summitlaw.com |
| **Cc:** | Microsoft v Moto Breach of RAND Case |
| **Subject:** | RE: Microsoft v. Motorola |

Andrea,

We write to confirm that Mr. Davidson's deposition will proceed on July 16, at 9:00 am.  He will testify regarding the first Rule 30(b)(6) topic on which the Court has authorized a supplemental deposition.  *See* 6/25/13 Hearing Tr., p. 9 ("a witness who can categorically say, as the witness has implied, that there was no consideration of moving the distribution center prior to mid-January of 2012").

Please also be advised that Microsoft is designating David Killough to serve as its Rule 30(b)(6) witness to address the second topic authorized by the Court.  *Id*. ("someone who can discuss other patent litigation lawsuits pending in Germany in the 2011, 2012 range").  Mr. Killough will be available to start at 1:00 pm on July 15.

Microsoft is also making Shelley McKinley available to address the final topic on which the Court has authorized a further deposition.  *Id*. ("a second two-hour deposition of Ms. McKinley or someone else in the law department who will explain the reasons why the law department made the decision that the distribution center needed to be moved.")  This last subject assumes that Microsoft's legal department made the decision to move Microsoft's EMEA distribution center.  As Motorola is aware, Microsoft's position is that this assumption is incorrect.  The decision to relocate the distribution center was not a decision made by LCA, but a business decision made by the responsible business unit.  Ms. McKinley will be available for her deposition following Mr. Killough's deposition.

Thank you.

-Chris

---

**From:** Andrea P Roberts [mailto:andreaproberts@quinnemanuel.com]
**Sent:** Wednesday, July 10, 2013 4:10 PM
**To:** Chris Wion; MSFT-Motorola; Project-MS/Moto_WDWA_343/1823; RopesWashington1823-Microsoft_Motorola@ropesgray.com; summit1823@summitlaw.com
**Cc:** Microsoft v Moto Breach of RAND Case
**Subject:** Microsoft v. Motorola

Chris,

I write regarding Mr. Davidson's upcoming deposition.  This morning, you asked whether we are available to take his deposition on the morning of July 17, rather than the morning of July 16.  We are not available on that date.  Accordingly, we plan to proceed with Ms. McKinley's deposition on July 15 at 2 pm, and Mr. Davidson's deposition on July 16 at 9 am.  Both depositions will be at Summit's offices.

Thanks,
Andrea

**Andrea Pallios Roberts**
*Of Counsel,*

Quinn Emanuel Urquhart & Sullivan, LLP

555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
650-801-5023 Direct
650.801.5000 Main Office Number
650.801.5100 FAX
andreaproberts@quinnemanuel.com
www.quinnemanuel.com

NOTICE: The information contained in this e-mail message is intended only for the personal and confidential use of the recipient(s) named above. This message may be an attorney-client communication and/or work product and as such is privileged and confidential. If the reader of this message is not the intended recipient or agent responsible for delivering it to the intended recipient, you are hereby notified that you have received this document in error and that any review, dissemination, distribution, or copying of this message is strictly prohibited. If you have received this communication in error, please notify us immediately by e-mail, and delete the original message.

87

# EXHIBIT 9

CONFIDENTIAL

Page 1

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE WESTERN DISTRICT OF WASHINGTON

3                     AT SEATTLE

4

5    MICROSOFT CORPORATION, a            )

     Washington corporation,            )

6                                        )

                    Plaintiff,           )

7                                        ) No. 2-10-cv-01823-JLR

              vs.                        )

8                                        )

     MOTOROLA, INC., and MOTOROLA        )

9    MOBILITY, INC.,                     )

                                         )

10                   Defendants.          )

11

12                     CONFIDENTIAL

13       VIDEOTAPED 30(b)(6) DEPOSITION OF DAVID KILLOUGH

14

15                     VOLUME II

16

17                   July 15, 2013

18

19                Seattle, Washington

20

21

22

23

24

25   Job No. CS1699980

CONFIDENTIAL

Page 12

| | | |
|---|---|---|
| 1 | Q | And those same products, and perhaps more, were |
| 2 | | included as of the filing of the case? |
| 3 | A | That's correct.  It would be a larger group of |
| 4 | | products as of the filing of the case. |
| 5 | Q | Okay.  So on July 6 or July 7th, there was a patent |
| 6 | | infringement case filed by Motorola -- or two cases |
| 7 | | filed by Motorola against Microsoft, where at |
| 8 | | least -- which at least implicated the accused |
| 9 | | products of Exchange Online, Hotmail, Exchange Server |
| 10 | | 2007 and 2010, Windows Phone 7 and Outlook Mobile? |
| 11 | A | Right.  All of that software, yes. |
| 12 | Q | At the time that those Motorola Sync patent cases |
| 13 | | were filed in July of 2011, was there a request for |
| 14 | | an injunction? |
| 15 | A | Yes. |
| 16 | Q | Were the patents that were alleged in the Motorola |
| 17 | | Sync patent cases standard-essential patents? |
| 18 | A | My understanding is not. |
| 19 | Q | Now, in the hearing on March 16th, 2012, did the |
| 20 | | Court announce the date by which it intended to |
| 21 | | announce a decision in the case? |
| 22 | A | I don't recall whether they did or did not.  It's |
| 23 | | certainly something that could be ascertained. |
| 24 | Q | How would you ascertain that? |
| 25 | A | I would check with outside counsel. |