HONORABLE JAMES L. ROBART

1

2

3

4

5

6

7

8

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

9

| | |
|---|---|
| MICROSOFT CORPORATION, | No. C10-1823-JLR |
| Plaintiff, | |
| v. | PRETRIAL ORDER |
| MOTOROLA, INC., et al., | |
| Defendants. | **REDACTED** |
| MOTOROLA MOBILITY LLC, et al., | |
| Plaintiffs, | |
| v. | |
| MICROSOFT CORPORATION, | |
| Defendant. | |

19

Plaintiff Microsoft Corporation ("Microsoft") and Defendants Motorola, Inc. (n/k/a

Motorola Solutions, Inc.), Motorola Mobility LLC, and General Instrument Corporation

(collectively "Motorola" or "Defendants"), through counsel undersigned, jointly file this

Pretrial Order.

### I.    JURISDICTION

The parties agree that this court has subject matter jurisdiction over this action pursuant

to 28 U.S.C. § 1332 and personal jurisdiction over the Defendants.

PRETRIAL ORDER - 1                    No. C10-1823

1    Motorola maintains its position that this dispute was not ripe for this Court to hear

2  when filed and reserves all arguments for appeal.

3    **II.    ISSUES TO BE ADJUDICATED AT THE AUGUST 26, 2013 TRIAL**

4  **A.    Microsoft's Position of Issues to be Adjudicated at the August 26 Trial:**

5    At the November 13, 2012 trial in this matter, the Court determined the appropriate

6  RAND royalties on which Microsoft was and is entitled to a non-exclusive, worldwide,

7  irrevocable license to Motorola's portfolio of H.264 and 802.11 standard essential patents

8  ("SEPs"). At the August 26, 2013 trial in this matter, the Court will adjudicate the following

9  issues:

10    1.    Whether Motorola breached its contractual obligations to the IEEE and/or the

11  ITU.

12    2.    Whether Motorola breached its contractual obligations to the IEEE and/or

13  Microsoft through Motorola's October 21, 2010 demand letter to Microsoft, setting forth terms

14  and conditions for a license to Motorola's 802.11 standard essential patents that could not have

15  reasonably been accepted, subject to a 20-day ultimatum to accept the offer.

16    3.    Whether Motorola breached its contractual obligations to the ITU and/or

17  Microsoft through Motorola's October 29, 2010 demand letter to Microsoft, setting forth terms

18  and conditions for a license to Motorola's H.264 standard essential patents that could not have

19  reasonably been accepted, subject to a 20-day ultimatum to accept the offer.

20    4.    Whether Motorola breached its contractual obligations to the IEEE, ITU, and/or

21  Microsoft by filing lawsuits and seeking injunctive relief based on alleged 802.11 and/or H.264

22  standard-essential patents in the ITC, United States district courts, and/or Germany.

23    5.    Whether Motorola breached its contractual obligations to the IEEE and/or

24  Microsoft based on the demands set forth in Motorola's October demand letters to Microsoft

25  and thereafter filing lawsuits and seeking injunctive relief based on alleged 802.11 and/or

PRETRIAL ORDER - 2                    No. C10-1823

1   H.264 standard-essential patents in the ITC, United States district courts, and/or Germany

2   against Microsoft's 802.11 and/or H.264 compliant products, after Microsoft had sought to

3   have the RAND licensing dispute resolved in this Court.

4         6.     Whether Motorola breached its contractual obligations to the IEEE, Marvell,

5   and/or Microsoft by failing to offer a RAND license covering Motorola's 802.11 standard-

6   essential patents to Microsoft's chip supplier, Marvell

7

8

9

10

11

12         7.     Whether, following Motorola's acquisition by Google, Motorola's refusal to

13   provide Microsoft with a license to Motorola's H.264 standard-essential patents on the terms

14   specified in Google's patent license agreement with MPEG LA further aggravated Motorola's

15   breach of its RAND commitments through a continued avoidance of providing Microsoft

16   shelter from Motorola's ongoing efforts to enjoin Microsoft's H.264 compliant products.

17         8.     Whether Motorola violated the covenant of good faith and fair dealing by

18   engaging in commercially unreasonable conduct, including sending Motorola's October

19   demand letters to Microsoft, filing lawsuits and seeking injunctions on standard-essential

20   patents (especially after Microsoft had sought to have the RAND licensing dispute resolved in

21   this Court), responding to Marvell's request for a license with a non-RAND, discriminatory

22   license offer, and/or refusing to grant back a license under Google's patent license agreement

23   with MPEG LA.

24         9.     Whether Motorola violated the covenant of good faith and fair dealing by

25   engaging in blatantly unreasonable conduct, including sending Motorola's October demand

1   letters to Microsoft, filing lawsuits and seeking injunctions on standard-essential patents

2   (especially after Microsoft had sought to have the RAND dispute resolved in this Court),

3   responding to Marvell's request for a license with a non-RAND, discriminatory license offer,

4   and/or refusing to grant back a license under Google's patent license agreement with MPEG

5   LA.

6         10.    Whether Motorola violated the covenant of good faith and fair dealing by

7   frustrating one or more purposes of its RAND licensing commitments, including sending

8   Motorola's October demand letters to Microsoft, filing lawsuits and seeking injunctions on

9   standard-essential patents (especially after Microsoft had sought to have the RAND licensing

10  dispute resolved in this Court), responding to Marvell's request for a license with a non-

11  RAND, discriminatory license offer, and/or refusing to comply with its obligations under

12  Google's patent license agreement with MPEG LA.

13        11.    Whether Motorola violated the covenant of good faith and fair dealing because

14  it acted with a lack of good faith in its dealings with Microsoft and/or Marvell, including

15  sending Motorola's October demand letters to Microsoft, filing lawsuits and seeking

16  injunctions on standard-essential patents (especially after Microsoft had sought to have the

17  RAND licensing dispute resolved in this Court),

18      and/or refusing to comply with its obligations

19  under Google's patent license agreement with MPEG LA.

20  **B.**    **Motorola's Position of Issues to be Adjudicated at the August 26 Trial:**

21        At the August 26, 2013 trial in this matter, the Court will adjudicate the following

22  issues:

23        1.    Whether any of the Motorola defendants breached the purported contract with

24  the IEEE, and whether that breach was material.

25

PRETRIAL ORDER - 4

No. C10-1823

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1    2.      Whether Microsoft suffered any damage as a result of Motorola's alleged

2    breach of the purported contract with the IEEE.

3    3.      Whether any of the Motorola defendants breached the purported contract with

4    the ITU, and whether that breach was material.

5    4.      Whether Microsoft suffered any damage as a result of Motorola's alleged

6    breach of its purported contract with the ITU.

7    5.      Whether Microsoft's actions constituted unclean hands.

8    6.      Whether Microsoft failed to mitigate its damages allegedly suffered as a result

9    of Motorola's alleged breach of the purported contract with the IEEE.

10   7.      Whether Microsoft failed to mitigate its damages allegedly suffered as a result

11   of Motorola's alleged breach of the purported contract with the ITU.

12   ## III.    ADMITTED FACTS

13   **A.    Facts as to which the Parties Agree:**

14   1.      The Court entered findings of fact from the November 2012 trial on April 19,

15   2013. (Dkt No. 673).  The parties agree that those findings are now law of the case.[1]

16   2.      Microsoft is a Washington corporation having its principal place of business in

17   Redmond, Washington.

18   3.      Motorola, Inc. has changed its corporate name to Motorola Solutions, Inc.

19   Motorola Solutions is a Delaware corporation, having its principal place of business in

20   Schaumburg, Illinois.

21   4.      Motorola Mobility LLC is a Delaware limited liability company, having its

22   principal place of business in Libertyville, Illinois.  Motorola Mobility LLC's predecessor-in-

23   interest was Motorola Mobility Inc. ("MMI"), which was a Delaware corporation having its

24   principal place of business of business in Libertyville, Illinois.

25

---

[1] Motorola objects to presenting those findings to the jury.

No. C10-1823    LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1    5.    MMI was a wholly-owned subsidiary of Motorola Mobility Holdings, Inc.,

2    which was a wholly owned subsidiary of Motorola, Inc.  MMI was spun-off from Motorola,

3    Inc. on January 4, 2011.  MMI was acquired by Google, Inc. on May 22, 2012.  Motorola

4    Mobility LLC is MMI's successor-in-interest and a wholly-owned subsidiary of Google, Inc.

5    6.    General Instrument Corporation is a Delaware corporation, having its principal

6    place of business in Horsham, Pennsylvania.  General Instrument Corporation was a wholly-

7    owned subsidiary of MMI and now is a wholly-owned subsidiary of Motorola Mobility LLC.

8    7.    The parties are members of the Institute of Electrical and Electronics Engineers

9    ("IEEE").

10    8.    The IEEE-SA is the division of the IEEE devoted to the development of

11    industry standards.

12    9.    The IEEE-SA developed the 802.11 wireless communication standard.  The

13    802.11 standard was initially released in 1997.  It has been amended and revised numerous

14    times since 1997 (e.g., 802.11a, 802.11b, 802.11g, and 802.11n).

15    10.    The parties are members of the International Telecommunication Union

16    ("ITU").  The ITU Telecommunications Standardization Sector ("ITU-T") is one of the three

17    sectors (divisions or units) of the International Telecommunication Union; it coordinates

18    standards for telecommunications.

19    11.    The ITU-T is responsible for the development of thousands of standards.

20    12.    The ITU-T, in conjunction with two other standards bodies, the International

21    Organization for standardization (ISO) and the International Electrotechnical Commission

22    (IEC), developed the H.264 video compression standard.

23    13.    Defendants submitted numerous Letters of Assurance to the IEEE-SA in

24    connection with its development of the 802.11 standard.

25    14.    Defendants submitted numerous Patent Statement and Licensing Declarations to

PRETRIAL ORDER - 6                              No. C10-1823

1   the ITU-T in connection with the development of the H.264 standard.

2       15.    In submitting Letters of Assurance to the IEEE-SA covering their 802.11

3   standard-essential patents, Defendants stated that they "will grant" or "[are] prepared to grant"

4   worldwide, irrevocable, non-exclusive licenses to their 802.11 standard-essential patents

5   covered by each Letter of Assurance on RAND terms and conditions.

6       16.    Defendants sent Microsoft a letter on October 21, 2010, that contained certain

7   proposed royalty terms for a license to Defendants' patents that "may be or become" essential

8   to the 802.11 standard, and stated that "Motorola will leave this offer open for 20 days.  Please

9   confirm whether Microsoft accepts the offer."

10      17.    Defendants sent Microsoft a letter on October 29, 2010, that contained certain

11  proposed royalty terms for a license to Defendants' patents essential to the H.264 standard, and

12  stated that "Motorola will leave this offer open for 20 days.  Please confirm whether Microsoft

13  accepts the offer."

14  **B.    Microsoft's Factual Contentions:**

15      1.    Motorola's October 21, 2010 demand far exceeds the actual RAND royalty for

16  a license to Motorola's 802.11 SEPs and was blatantly unreasonable.

17      2.    Motorola's October 29, 2010 H.264 demand far exceeds the actual RAND

18  royalty for a license to Motorola's H.264 SEPs and was blatantly unreasonable.

19      3.    ███████████████████████████████████

20      4.    The terms in Motorola's demand letters were so onerous that they could not

21  reasonably have been accepted (indeed, Motorola crafted those offers to assure that they would

22  not be accepted), and combined with the 20-day ultimatum, were calculated by Motorola to

23  provide it with a basis to argue Microsoft had rejected the offers so Motorola could sue and

24  seek injunctions against Microsoft's products.  Motorola's goal was to use the leverage of such

25  lawsuits to coerce Microsoft into compromising Microsoft's claims in other disputes with

PRETRIAL ORDER - 7                    No. C10-1823                    LAW OFFICES
                                                            CALFO HARRIGAN LEYH & EAKES LLP
                                                                 999 THIRD AVENUE, SUITE 4400
                                                                  SEATTLE, WASHINGTON 98104
                                                              TEL, (206) 623-1700   FAX, (206) 623-8717

1 | Motorola. Motorola was engaged in hold-up.

2 |      5.     Motorola had no objective basis for the demands it made.  Among other things:

3
4 |      (a)     There are no Motorola license agreements for its 802.11 or H.264 SEPs comparable to its demands of Microsoft, and no established royalty for Motorola's 802.11 or H.264 SEPs.

5
6
7 |      (b)     Motorola had no legitimate basis for selecting a 2.25% of end product price as a royalty for its 802.11 or H.264 SEPs, particularly against end products sold by Microsoft customers.

8
9 |      (c)     If the other owners of standard-essential patents under 802.11 and H.264 were compensated as Motorola demanded, the royalty burden would have been impractical.

10
11 |      (d)     Motorola had no basis for believing that its 802.11 and/or H.264 SEPs had any greater value than those of other 802.11 and/or H.264 SEP owners.

12
13 |      (e)     Motorola was aware of the royalties charged by the MPEG LA H.264 and Via 802.11 pools and had concurred in the reasonableness of the H.264 royalty rates.



19 |      7.     Once Motorola's SEPs became subject to the grant-back obligation under the

20 | Google-MPEG LA agreement, Motorola refused to grant Microsoft a license on the terms set

21 | forth by MPEG LA, despite the fact that an offer based on those terms would have complied

22 | with Motorola's RAND licensing commitment.

23 |      8.     Motorola's October 2010 demands constituted an effective refusal to deal.  No

24 | reasonable company would have accepted the terms demanded, and their excessive nature

25 | demonstrates they letters were simply sham offers.

No. C10-1823

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL. (206) 623-1700   FAX, (206) 623-8717

9.      Motorola filed lawsuits on its H.264 and 802.11 SEPs and sought injunctions against Microsoft in multiple forums after this suit (seeking a RAND determination) was filed. The pursuit of those injunctions wrongfully inflicted substantial harm on Microsoft, including legal fees and facility relocation expenses to mitigate the impact of any injunction in Germany.

10.     To the extent that Motorola's intent is deemed relevant, these acts were taken for the purpose of avoiding its RAND licensing commitments and engaging in hold-up, and with knowledge that the demands were unreasonable, unsupported by prior licensing, and inconsistent with Motorola policies and information known by or available to Motorola.

11.     Microsoft spent no less than approximately ▉▉▉ relocating its EMEA distribution facility from Duren, Germany to Venray, The Netherlands, and the increased cost to operate out of Venray over a two year period is ▉▉▉. Microsoft would not have incurred these costs but for Motorola's German H.264 lawsuit and Motorola's refusal to make available a license on RAND terms.

12.     Microsoft incurred no less than approximately ▉▉▉ in legal fees and costs defending against suits in which Motorola alleged infringement of Motorola's H.264 and/or 802.11 SEPs. Microsoft would not have incurred these costs but for Motorola's pursuit of these actions and Motorola's refusal to make available a license on RAND terms.

13.     In submitting Patent Statement and Licensing Declarations to the ITU-T covering their H.264 standard-essential patents, Defendants stated that they will grant worldwide, irrevocable non-exclusive licenses to their H.264 standard-essential patents covered by each Patent Statement and Licensing Declaration on RAND terms and conditions.

14.     MPEG LA, LLC administers a patent pool covering certain patents declared essential to the H.264 standard.

15.     Microsoft is a licensor to, and a licensee under, MPEG LA's H.264 patent pool.

16.     Google, Inc. is a licensee under MPEG LA's H.264 patent pool.

No. C10-1823        LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

17.     Via Licensing Corporation administers a patent pool covering certain patents declared essential to the 802.11 standard.

18.     On April 11, 2012, the Court granted Microsoft a Temporary Restraining Order precluding Motorola from enforcing any injunction Motorola might obtain in its German H.264 patent infringement suits.  The order was entered on April 12, 2012.

19.     Motorola appealed the Court's Temporary Restraining Order to the Ninth Circuit on May 2, 2012.

20.     The Court converted the Temporary Restraining Order into a Preliminary Injunction on May 14, 2012.

21.     On September 28, 2012, the Ninth Circuit affirmed this Court's order granting Microsoft a preliminary injunction.

22.     On November 30, 2012, the Court entered partial summary judgment dismissing Motorola's claim for injunctive relief in this case, precluding Motorola from seeking injunctive relief based on its H.264 and 802.11 SEPs.  The Order also lifted the preliminary injunction, as it was no longer necessary.

23.     On January 3, 2013, Google entered into a proposed consent decree with the Federal Trade Commission.  The consent decree became final on July 24, 2013.

**C.      Motorola's Factual Contentions:**

1.     Motorola Inc. had a license to Microsoft's ActiveSync patents, which expired in 2007.

2.     

No. C10-1823

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1       3.     At no time prior to October 1, 2010 did ███████████████████

2   ████████████████████████████████████████████████.

3       4.     Microsoft has a market share of over 90% for its Windows operating system for

4   desktop computers. Microsoft's mobile operating system has not achieved the same adoption.

5       5.     By 2010, all of Motorola's smartphone products used the Android mobile

6   operating system, an open source operating system offered by Google.

7       6.     On October 1, 2010 ██████████████, Microsoft sued Motorola Inc., filing a

8   complaint in the International Trade Commission alleging infringement by Motorola's Android

9   smartphones (*Certain Mobile Devices, Associated Software, and Components Thereof*,

10  Investigation No. 337-TA-744). Microsoft also filed a patent infringement action against

11  Motorola, Inc. in the U.S. District Court for the Western District of Washington, asserting

12  infringement of the same patents at issue before the ITC (*Microsoft Corp. v. Motorola, Inc.*,

13  Case No. 2:10-cv-1577-RSM). In both actions, Microsoft asserted its ActiveSync, computer

14  file system patents, and other patents, ████████████████████████████████

15  ████, against Motorola.

16      7.     Microsoft sought an exclusion order in the ITC and an injunction in the district

17  court, ██████████████████████████████████████

18  ██████████.

19      8.     After it filed its lawsuits against Motorola, █████████████████

20  ██████████████████████████████████████████████

21  ██████████████████████████████████████████████

22  ██████████████████████████████████████████████

23  ██████████████████████████████████████████████

24      9.     ██████████████████████████████████████

25  ████████████.

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

10. ███████████████████████████████████████

11.    On October 21, 2010, █████████████████████, Motorola sent Microsoft a letter offering to grant Microsoft a worldwide license to Motorola's portfolio of patents and patent applications relating to the IEEE 802.11 standards, and identifying the patents and patent applications covered by that offer.

12.    On October 29, 2010, Motorola sent Microsoft a second letter, which offered to grant Microsoft a worldwide license to Motorola's portfolio of patents and patent applications relating to the ITU-T Recommendation H.264, again identifying the patents and patent applications covered by the offer.

13.    Both letters offered to license these patent portfolios at a royalty rate of 2.25%, and stated that the offers would remain open for 20 days. Motorola was under significant time pressure to quickly respond to Microsoft's request and to identify patents to Microsoft for discussion. Motorola chose 2.25% as the proposed royalty rate because that is Motorola's historical opening offer for its standard essential patent portfolios. It was an opening offer used in many previous bilateral negotiations with other companies and was not a number unique to Microsoft.



14.    ████████████████████████████████████████

No. C10-1823

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1    15.    On November 9, 2010, Microsoft filed the complaint in this action, asserting,

2    among other claims, that Motorola breached its obligations to the IEEE and ITU by failing to

3    offer to license its 802.11 and H.264 SEP portfolios on RAND terms.

4    16.

5

6

7    17.    After Microsoft sued Motorola in the ITC and this Court alleging patent

8    infringement, and then

9    , Motorola filed patent infringement cases against

10   Microsoft in the Western District of Wisconsin (*Motorola Mobility, Inc. and General*

11   *Instrument Corp. v. Microsoft Corp.,* Case No. 3:10-cv-699, subsequently assigned 2:11-cv-

12   00343-JLR, and *Motorola Mobility, Inc. and General Instrument Corp. v. Microsoft Corp.,*

13   Case No. 3:10-cv-700) , ITC (*In the Matter of Certain Gaming and Entertainment Consoles,*

14   *Related Software, and Components Thereof,* Investigation No. 337-TA-752), and Germany

15   (*General Instrument Corp. v. Microsoft Deutschland GMbH,* Case No. 2 O 240/11; *General*

16   *Instrument Corp. v. Microsoft Deutschland GMbH,* Case No. 2 O 373/11; *General Instrument*

17   *Corp. v. Microsoft Corp. and Microsoft Ireland Operations Ltd.,* Case No. 2 O 376/11;

18   *General Instrument Corp. v. Microsoft Ireland Operations Ltd.,* Case No. 2 O 387/11).

19   Motorola sought, among other relief, an injunction.

20   18.    Microsoft failed to mitigate its attorneys fees and litigation costs damages by

21   running the cases without a budget, retaining non-Seattle lawyers even though Seattle lawyers

22   have lower billing rates, and using an excessive number of timekeepers. Microsoft also failed

23   to use a reasonable and reliable methodology to identify the attorneys fees and litigation costs

24   incurred defending against Motorola's claims of SEP infringement.

25

PRETRIAL ORDER - 13                    No. C10-1823                   LAW OFFICES
                                                      CALFO HARRIGAN LEYH & EAKES LLP
                                                              999 THIRD AVENUE, SUITE 4400
                                                               SEATTLE, WASHINGTON 98104
                                                         TEL, (206) 623-1700   FAX, (206) 623-8717

1   19.   Microsoft failed to mitigate its damages in Germany by using the appropriate
2   Orange Book procedure to guarantee that an injunction would not issue. Microsoft further
3   failed to mitigate its damages in Germany by failing to file its motion for an anti-suit injunction
4   with this Court prior to March 28, 2012. Microsoft also failed to mitigate its damages in
5   Germany by not beginning to relocate its EMEA distribution facility until January 2012, when
6   it could have saved costs had it performed the relocation over a longer period of time.

7   20.   Google is not a party to this action, and therefore its participation in the MPEG
8   LA patent pool has no bearing on the circumstances of this case.

9   21.   Motorola Mobility entered into licensing negotiations with Marvell but those
10   negotiations have not resulted in a license.

11   22.   In submitting Patent Statement and Licensing Declarations to the ITU-T
12   covering their H.264 standard-essential patents, Defendants stated that they will grant
13   worldwide, irrevocable non-exclusive licenses conditioned on reciprocity to their H.264
14   standard-essential patents covered by each Patent Statement and Licensing Declaration on
15   RAND terms and conditions.

16   ## IV.   ISSUES OF LAW

17   **A.   Issues of Law Proposed by Microsoft:**

18   In light of the Court's April 19, 2013 Order (which is the law of the case), Microsoft
19   believes the issues of law to be decided at the August 26, 2013 include:

20   1.   Whether Motorola's conduct set forth above in Section II(A), either separately
21   or collectively, breached its contractual obligations.

22   2.   Whether Motorola's conduct set forth above in Section II(A), either separately
23   or collectively, violated the duty of good faith and fair dealing.

24
25

PRETRIAL ORDER - 14                    No. C10-1823

1  **B.**   **Issues of Law Proposed by Motorola:**

2       1.       Whether any of the Motorola defendants breached the duty of good faith and

3  fair dealing as part of the purported contractual obligations to the IEEE.

4       2.       Whether any of the Motorola defendants breached the duty of good faith and

5  fair dealing as part of the purported contractual obligations to the ITU.

6       3.       Whether attorney fees are an appropriate measure of damages in a breach of

7  contract case.

8       4.       Whether the costs incurred preparing to comply with a properly issued

9  injunction are an appropriate measure of damages in a breach of contract case.

10       5.       Whether Motorola's act of sending the October 21, 2010 offer letter can be

11  considered a breach of the purported contract with the IEEE.

12       6.       Whether Motorola's act of sending the October 29, 2010 offer letter can be

13  considered a breach of the purported contract with the ITU.

14       7.       Whether any of the Motorola defendants' acts of seeking injunctive relief for

15  infringement of its 802.11 SEPs in the Western District of Washington and/or ITC can be

16  considered a breach of the purported contract with the IEEE.

17       8.       Whether any of the Motorola defendants' acts of seeking injunctive relief for

18  infringement of its H.264 SEPs in the Western District of Washington, ITC, and/or Germany

19  can be considered a breach of the purported contract with the ITU.

20       9.       Whether Motorola Mobility not completing a license with Marvell can be

21  considered a breach of the purported contract with the IEEE.

22       10.      Whether non-party Google's alleged refusal to license Microsoft under

23  Google's MPEG LA license can be considered a breach by Motorola of the purported contracts

24  with the ITU.

25

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1        11.     Whether Microsoft can prove the elements of its breach of contract claims,

2  including material breach, proximate cause and damages with respect to the purported contract

3  with the IEEE.

4        12.     Whether Microsoft can prove the elements of its breach of contract claims,

5  including material breach, proximate cause and damages with respect to the purported contract

6  with the ITU.

7        13.     Whether Microsoft failed to mitigate its damages.

8        14.     Whether Microsoft's conduct constitutes unclean hands.

## V.    EXPERT WITNESSES

**A.**    **On behalf of Microsoft:**

1.    **Theo Bodewig** (will testify) (live)

Mr. Bodewig may be called to testify regarding aspects of German law including, without limitation, the *Orange Book* process, as well as any issues that were addressed in his expert report or that were raised during his deposition in this matter.

2.    **Todd Menenberg** (will testify) (live)

Mr. Menenberg will be called to testify regarding the issues addressed in his opening expert report in this matter, as well as any issues that were raised at his deposition in this matter.

3.    **Kevin Murphy** (will testify) (live)

Mr. Murphy will be called to testify regarding the issues addressed in his opening and rebuttal expert reports in this matter, as well as any issues that were raised during his depositions in this matter.

**B.**    **On behalf of Motorola:**

1.    **Maximilian Haedicke** (will call) (live)

Dr. Haedicke will be called to testify regarding the Orange Book procedure in Germany and the options available to avoid an injunction in Germany as well as any issues that were addressed in his expert reports or that were raised during his deposition in this matter. Dr. Haedicke can be contacted through counsel for Motorola.

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL. (206) 623-1700   FAX. (206) 623-8717

2.   **Richard Holleman** (will call) (live)

Mr. Holleman will be called to testify regarding the issues that were addressed in his expert report or that were raised during his deposition in this matter. Mr. Holleman can be contacted through counsel for Motorola.

3.   **Brad Keller** (will call) (live)

Mr. Keller will be called to testify regarding the issues that were addressed in his expert report or that were raised during his deposition in this matter. Mr. Keller can be contacted through counsel for Motorola.

4.   **Gregory Leonard** (will call) (live)

Dr. Leonard will be called to testify regarding the issues that were addressed in his expert reports or that were raised during his deposition in this matter. Dr. Leonard can be contacted through counsel for Motorola.

## VI.   OTHER WITNESSES

A.   <u>**On behalf of Microsoft:**</u>

1.   **Aaron Bernstein** (possible witness only) (by deposition)

Mr. Bernstein may be called to testify regarding, among other things, Symbol Technologies' and Motorola's licensing activities, 802.11 patent-related litigation (including but not limited to third-party Innovatio's 802.11 patent infringement suit against Motorola Solutions), Motorola's acquisition of Symbol, and any other issues raised at his depositions in this matter.

2.   **Brian Blasius** (possible witness only) (live and/or by deposition)

Mr. Blasius may be called to testify regarding, among other things, Motorola's licensing activities and history, as well as any issues that were raised during his deposition.

3.   **Kirk Dailey** (will testify) (live and/or by deposition)

Mr. Dailey will be called to testify regarding all facts relevant to this litigation, including but not limited to, Motorola's licensing history and activities, Motorola's offers to Microsoft, Motorola Mobility's spin-off from Motorola, Inc. and its subsequent acquisition by Google, Motorola's involvement with patent pools, Motorola's patent portfolios, and any other issues raised during his depositions or trial testimony in this matter or the related ITC Investigation (No. 337-TA-752).

4.   **Jeff Davidson** (will testify) (live)

Mr. Davidson will be called to testify regarding, among other things, the

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

potential impact of Motorola's H.264 German lawsuit on Microsoft's ability to distribute products in and from Germany, all aspects of the relocation of Microsoft's EMEA distribution facility from Germany to The Netherlands as a result of Motorola's breaches of contract, and any other issues raised during his deposition in this matter.

5. **Theresa Daly** (possible witness only) (live)

Ms. Daly may be called to testify regarding her involvement, if any, in the relocation of Microsoft's EMEA distribution facility from Germany to The Netherlands as a result of Motorola's breaches of contract, and any other issues raised during her deposition in this matter.

6. **John DeVaan** (will testify) (live)

Mr. DeVaan will be called to testify regarding, among other things, relevant features and functionality provided by Microsoft software, including but not limited to Windows, as well as regarding the extent of the financial and non-economic harm generally associated with Motorola's threat of an injunction and related wrongful conduct in relation to its claimed H.264 SEPs and that Microsoft would have suffered had Motorola obtained an injunction against Microsoft's distribution of Windows in and from Germany.

7. **Garrett Glanz** (will testify) (live)

Mr. Glanz will be called to testify regarding, among other things, Microsoft's licensing activities, the parties' participation in patent pools, and any other issues raised at his depositions or at trial.

8. **Horacio Gutierrez** (will testify) (live)

Mr. Gutierrez will be called to testify regarding all aspects of this case, including Motorola's October 2010 letters, Microsoft's licensing practices, and all issues raised during his depositions in this case and in the parties' other litigation.

9. **David Heiner** (possible witness only) (live)

Mr. Heiner may be called to testify regarding Microsoft's June 2012 letter to the FTC, Microsoft's involvement in standard setting activities, Microsoft's interoperability protocols, and any other issues raised during his deposition in this matter.

10. **David Killough** (will testify) (live)

Mr. Killough will be called to testify regarding Motorola's various lawsuits against Microsoft, the relationship between this action and Motorola's October 2010 demand letters and subsequent litigation, Microsoft's attorneys' fees

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

incurred as a result of Motorola's breaches of contract, and all other issues raised at his deposition in this matter.

11. **Shelley McKinley** (possible witness only) (live)

Ms. McKinley may be called to testify regarding any issues raised at her deposition in this matter.

12. **Jennifer Ochs** (will testify) (by deposition)

Ms. Ochs will be called to testify regarding Marvell's licensing practices, its request for a license from Motorola, and discussions between Marvell and Motorola regarding the same and all other issues raised in her prior testimony.

13. **Owen Roberts** (possible witness only) (live)

Mr. Roberts may be called to testify regarding, among other things, aspects of the relocation of Microsoft's EMEA distribution facility from Germany to The Netherlands as a result of Motorola's breaches of contract, and any other issues raised during his deposition in this matter.

14. **David Treadwell** (will testify) (live)

Mr. Treadwell will be called to testify regarding, among other things, relevant features and functionality included in Microsoft products, including Xbox, as well as regarding the extent of the financial and non-economic harm generally associated with Motorola's threat of an injunction and related wrongful conduct in relation to its claimed H.264 SEPs and that Microsoft would have suffered had Motorola obtained an injunction against Microsoft's distribution of Xbox consoles in and from Germany or an injunction or exclusion order in the U.S. relating to Xbox.

15. Witnesses identified by Motorola in its pretrial statement from this phase of the case.

16. Records custodians, as needed, including but not limited to Paul Benzie.

Microsoft reserves the right to call any witness identified by either party in its pretrial statements served in connection with the November 2012 trial in this matter. Microsoft further reserves the right to introduce deposition, trial, and/or ITC trial testimony of the following individuals: Howard Benn, Aaron Bernstein, Brian Blasius, Scott Brewer, Dave Curtis, Kirk Dailey, Timothy Kowalski, Allen Lo, Ajay Luthra, Jennifer Ochs, Scott Peterson, Richard Sonnentag, and K. McNeill Taylor.

No. C10-1823

LAW OFFICES
**CALFO HARRIGAN LEYH & EAKES LLP**
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

**B.**   **On behalf of Motorola:**

1.   **Brian Blasius** (may call) (live)

Mr. Blasius maybe called to testify regarding Motorola's licensing practices and licensing history involving standards-essential patents. Mr. Blasius can be contacted through counsel for Motorola.

2.   **Kirk Dailey** (will call) (live)

Mr. Dailey will be called to testify regarding Motorola's licensing practices and licensing history involving standards-essential patents, and Motorola's licensing negotiations with Microsoft. Mr. Dailey can be contacted through counsel for Motorola

3.   **Jeff Davidson** (will call) (live and/or by deposition)

Mr. Davidson will be called to testify regarding Microsoft's failure to mitigate damages with respect to relocating its EMEA distribution facility. Mr. Davidson can be contacted through counsel for Microsoft.

4.   **Jon Devaan** (may call) (live and/or by deposition)

Mr. Devaan may be called to testify regarding Microsoft's lack of irreparable harm resulting from Motorola's alleged conduct with respect to Windows. Mr. Devaan can be contacted through counsel for Microsoft.

5.   **Garrett Glanz** (may call) (live and/or by deposition)

Mr. Glanz may be called to testify regarding MPEG LA.  Mr. Glanz can be contacted through counsel for Microsoft.

6.   **Horacio Gutierrez** (will call) (live and/or by deposition)

Mr. Gutierrez will be called to testify regarding Motorola's negotiations with Microsoft, Microsoft's licensing practices and licenses, Microsoft's litigation against Motorola, and Microsoft's interoperability program. Mr. Gutierrez can be contacted through counsel for Microsoft.

7.   **David Heiner** (will call) (live and/or by deposition)

Mr. Heiner will be called to testify regarding Microsoft's communications with the FTC regarding the availability of injunctions for SEPs, licensing of standards-essential patents and Microsoft's interoperability program. Mr. Heiner can be contacted through counsel for Microsoft.

8.   **David Killough** (will call) (live and/or by deposition)

No. C10-1823

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

Mr. Killough will be called to testify regarding Microsoft's failure to mitigate damages with respect to attorneys' fees and litigation costs. Mr. Killough can be contacted through counsel for Microsoft.

9.  **Tim Kowalski** (may call) (live)

Mr. Kowalski may be called to testify regarding Motorola's licensing negotiations with Marvell. Mr. Kowalski can be contacted through counsel for Motorola.

10. **Bob Love** (will call) (live)

Mr. Love will be called to testify regarding SSOs and Motorola's participation in them, including the development of the IEEE 802.11 family of wireless networking standards. Mr. Love can be contacted through counsel for Motorola.

11. **Amy Marasco** (will call) (live and/or by deposition)

Ms. Marasco will be called to testify regarding SSOs, Microsoft's communications with the FTC regarding the availability of injunctions for SEPs, standards organizations and licensing of standards-essential patents. Ms. Marasco can be contacted through counsel for Microsoft.

12. **Gary Sullivan** (may call) (live and/or by deposition)

Mr. Sullivan may be called to testify regarding standards organizations. Mr. Sullivan can be contacted through counsel for Microsoft.

13. **K. McNeill Taylor, Jr.** (may call) (live and/or by deposition)

Mr. Taylor may be called to testify regarding Motorola's licensing practices involving standards-essential patents. Mr. Taylor can be contacted through counsel for Motorola.

14. **David Treadwell** (may call) (live and/or by deposition)

Mr. Treadwell may be called to testify regarding Microsoft's lack of irreparable harm resulting from Motorola's alleged conduct with respect to Windows. Mr. Treadwell can be contacted through counsel for Microsoft.

15. **David Turner** (may call) (live and/or by deposition)

Mr. Turner may be called to testify regarding standards organizations and Microsoft's interoperability program. Mr. Turner can be contacted through counsel for Microsoft.

No. C10-1823

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1   16. Witnesses identified by Microsoft in its pretrial statement from this phase of the

2   case.

3   Motorola reserves the right to introduce deposition testimony of the following

4   individuals: K. McNeill Taylor, Jr., Owen Roberts, Teresa Daly, Jeff Davidson, Garrett Glanz,

5   David Killough, Jon Devaan, Horacio Gutierrez, David Heiner, Amy Marasco, Shelly

6   McKinley, Gary Sullivan, David Treadwell, and David Turner.

7                              **VII.   EXHIBITS**

8   Attached hereto as Exhibit A is Microsoft and Motorola's Joint Exhibit List with

9   Stipulations. Exhibits 1 through 3,422 were identified in connection with the November 2012

10  trial in this matter. Exhibits designated by Microsoft for the first time in conjunction with the

11  August 2013 trial begin at Exhibit No. 6000.[2] Exhibits designated by Motorola for the first

12  time in conjunction with the August 2013 trial begin at Exhibit No. 7000.[3]

13                         **VIII.   ACTION BY THE COURT**

14  (a)     This case is scheduled for trial before a jury on August 26, 2013.

15  (b)     Jury instructions requested by either party were submitted to the court on July

16  26, 2013. Suggested questions of either party to be asked of the jury by the court on voir dire

17  shall be submitted to the court on or before _____.

18  This order has been approved by the parties as evidenced by the signatures of their

19  counsel. This order shall control the subsequent course of the action unless modified by a

20  subsequent order. This order shall not be amended except by order of the court pursuant to

21  agreement of the parties or to prevent manifest injustice.

22  _____
    [2] The fact that an exhibit appears on Microsoft's exhibit list does not mean that Microsoft concedes the exhibit is
23  necessarily admissible. Microsoft's position with respect to the authenticity or admissibility of Exhibits 1 through
    1647 appears at Exhibit A to the Parties' October 24, 2012 Pretrial Order (Dkt. No. 493). Certain of the exhibits
    identified by Microsoft may only be offered if Microsoft's motions in limine and other evidentiary positions are
24  not accepted by the Court.

25  [3] The fact that an exhibit appears on either party's exhibit list does not mean that either party concedes the
    exhibit is necessarily admissible. Moreover, certain of the exhibits identified by a party may only be offered if the
    party's motions in limine and other evidentiary positions are not accepted by the Court.

1      DATED this 29th day of July, 2013.

2 CALFO HARRIGAN LEYH & EAKES LLP     SUMMIT LAW GROUP PLLC

3

4 By */s/ Arthur W. Harrigan, Jr.*           By */s/ Ralph H. Palumbo*
     Arthur W. Harrigan, Jr., WSBA #1751      Ralph H. Palumbo, WSBA #4751

5      Christopher Wion, WSBA #33207         Philip S. McCune, WSBA #21081
     Shane P. Cramer, WSBA #35099            ralphp@summitlaw.com

6                                             philm@summitlaw.com

7 T. Andrew Culbert, WSBA #35925
   David E. Killough, WSBA #21119         Thomas V. Miller

8 MICROSOFT CORPORATION           MOTOROLA MOBILITY LLC
   1 Microsoft Way                       600 North U.S. Highway 45

9 Redmond, WA 98052              Libertyville, IL 60048-1286
   Phone: 425-882-8080             (847) 523-2162

10 Fax: 425-869-1327

11                                 QUINN EMANUEL URQUHART &
   David T. Pritikin                    SULLIVAN, LLP

12 Richard A. Cederoth
   Constantine L. Trela, Jr.          Kathleen M. Sullivan, NY #1804624

13 William H. Baumgartner, Jr.       51 Madison Ave., 22nd Floor
   Ellen S. Robbins                New York, NY 10010

14 Douglas I. Lewis                 (212) 849-7000
   David C. Giardina             kathleensullivan@quinnemanuel.com

15 John W. McBride
   Nathaniel C. Love             Brian C. Cannon, CA #193071

16                                 555 Twin Dolphin Drive, 5th Floor
   SIDLEY AUSTIN LLP           Redwood Shores, CA 94065

17 One South Dearborn           (650) 801-5000
   Chicago, IL 60603            briancannon@quinnemanuel.com

18 Phone: 312-853-7000
   Fax: 312-853-7036            William C. Price, CA #108542

19                                 865 S. Figueroa Street, 10th Floor
   Carter G. Phillips              Los Angeles, CA 90017

20 Brian R. Nester                (213) 443-3000

21                                 williamprice@quinnemanuel.com

22 SIDLEY AUSTIN LLP
   1501 K Street NW           ***Attorneys for Defendants Motorola Solutions,***

23 Washington, DC 20005       ***Inc., Motorola Mobility LLC and General***
   Telephone: 202-736-8000     ***Instrument Corp.***

24 Fax: 202-736-8711

25 ***Counsel for Plaintiff Microsoft Corp.***

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1

**IT IS SO ORDERED**

DONE IN OPEN COURT this __ day of _____, 2013.

_____
HONORABLE JAMES L. ROBART

# CERTIFICATE OF SERVICE

I, Susie Clifford, swear under penalty of perjury under the laws of the State of Washington to the following:

1.  I am over the age of 21 and not a party to this action.

2.  On the 29th day of July, 2013, I caused the preceding document to be served on counsel of record in the following manner:

**Attorneys for Motorola Solutions, Inc., and Motorola Mobility, Inc.:**

Ralph Palumbo, WSBA #04751
Philip S. McCune, WSBA #21081               _____ Messenger
Lynn M. Engel, WSBA #21934                  _____ US Mail
Summit Law Group                            _____ Facsimile
315 Fifth Ave. South, Suite 1000            __X__ ECF
Seattle, WA 98104-2682
Telephone: 206-676-7000
Email: Summit1823@summitlaw.com


Steven Pepe (*pro hac vice*)                _____ Messenger
Jesse J. Jenner (*pro hac vice*)            _____ US Mail
Ropes & Gray LLP                            _____ Facsimile
1211 Avenue of the Americas                 __X__ ECF
New York, NY 10036-8704
Telephone: (212) 596-9046
Email: steven.pepe@ropesgray.com
Email: jesse.jenner@ropesgray.com


Norman H. Beamer (*pro hac vice*)           _____ Messenger
Ropes & Gray LLP                            _____ US Mail
1900 University Avenue, 6th Floor           _____ Facsimile
East Palo Alto, CA 94303-2284               __X__ ECF
Telephone: (650) 617-4030
Email: norman.beamer@ropesgray.com

LAW OFFICES
CALFO HARRIGAN LEYH & EAKES LLP
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

Paul M. Schoenhard (*pro hac vice*)
Ropes & Gray LLP
One Metro Center
700 12th Street NW, Suite 900
Washington, DC 20005-3948
Telephone: (202) 508-4693
Email: Paul.schoenhard@ropesgray.com

_____ Messenger
_____ US Mail
_____ Facsimile
__X__ ECF

Andrea Pallios Roberts (*pro hac vice*)
Brian C. Cannon (*pro hac vice*)
Quinn Emanuel Urquhart & Sullivan, LLP
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
Telephone: (650) 801-5000
Email: andreaproberts@quinnemanuel.com
Email: briancannon@quinnemanuel.com

_____ Messenger
_____ US Mail
_____ Facsimile
__X__ ECF

Kathleen M. Sullivan (*pro hac vice*)
David Elihu (*pro hac vice*)
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Ave., 22nd Floor
New York, NY 10010
Telephone: (212) 849-7000
Email: kathleensullivan@quinnemanuel.com

_____ Messenger
_____ US Mail
_____ Facsimile
__X__ ECF

William Price (*pro hac vice*)
Quinn Emanuel Urquhart & Sullivan, LLP
865 S. Figuera St., 10th Floor
Los Angeles, CA 90017
Telephone: (212) 443-3000
Email: williamprice@quinnemanuel.com
MicrosoftvMotoBreachofRANDCase@quinnemanuel.com

_____ Messenger
_____ US Mail
_____ Facsimile
__X__ ECF

DATED this 29th day of July, 2013.


s/Susie Clifford
SUSIE CLIFFORD

PRETRIAL ORDER - 26                    No. C10-1823

# **EXHIBIT A**

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | MOTM_WASH1823_0018476 | MOTM_WASH1823_0018497 | Letter from Dailey to Gutierrez re 802.11 Patent License enclosing list of 802.11 patents | 10/21/2010 | X | | |
| 2 | | | | MOTM_WASH1823_0018498 | MOTM_WASH1823_0018521 | Letter from Dailey to Gutierrez re H.264 Patents, and attached list of H.264 Patents | 10/29/2010 | X | | |
| 5 | | | | MOTM_WASH1823_0054722 | MOTM_WASH1823_0054741 | IEEE-SA Standards Board Bylaws December 2009 | 12/00/2009 | | X | |
| 6 | | | | MOTO-MS-000237724 | MOTO-MS-000237748 | Motorola "Stamp 36/03 for 802.11 Licensing (Work Group Results & Recommendations) DRAFT" | 9/18/2003 | | X | |
| 7 | | | | MS-MOTO_1823_00002267552 | MS-MOTO_1823_00002267590 | IEEE "IEEE-SA Records of IEEE Standards-Related Patent Letters of Assurance for IEEE Standard 802.11 and Amendments" (http://standards.ieee.org/sasb/patcom/pat802_11.html) | 3/16/2012 | | X | |
| 9 | | | | MOTM_WASH1823_0022134 | MOTM_WASH1823_0022136 | Letter from Sonnentag to Claes with Option International re Licensing of Intellectual Property | 8/30/2004 | | X | |
| 10 | | | | MOTM_WASH1823_0092326 | MOTM_WASH1823_0092327 | MPEG LA "AVC/H.264 Licensors" (http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx) as of 10/25/2011 | 10/25/2011 | | X | |
| 11 | | | | MOTM_WASH1823_0092237 | MOTM_WASH1823_0092240 | MPEG LA "Summary of AVC/H.264 License Terms" (http://www.mpegla.com/main/programs/avc/Documents/AVC_TermsSummary.pdf) | 5/13/2004 | | X | |
| 12 | | | | MOTM_WASH1823_0394668 | MOTM_WASH1823_0394669 | Email from Sonnentag to Motsinger, et al. re Via Licensing and 802.11 Patent Submission | 5/13/2004 | | X | |
| 14 | | | | N/A | N/A | Microsoft's Third Amended 30(b)(6) Notice of Deposition of Motorola Mobility, Inc. | 3/6/2012 | | X | |
| 15 | | | | MOTM_WASH1823_0333765 | MOTM_WASH1823_0333768 | Email and attachment from Ochs to Kowalski, et al. re Motorola legal Contact | 7/21/2011 | | X | |
| 16 | | | | MOTM_WASH1823_0333771 | MOTM_WASH1823_0333789 | Email and attachment from Kowalski to Ochs regarding Moto/Marvell License Agreement for the 802.11 Patents | 11/25/2011 | | X | |
| 41 | | | | MOTS_1823_0080994 | MOTS_1823_0081011 | Letter from McDavid to Oliver re FTC Wireless Investigation, File No. 031-0018 | 4/13/2007 | | X | |
| 42 | | | | MOTM_WASH1823_0019341 | MOTM_WASH1823_0019341 | Letter from Sonnentag to Joe with D-link re: Licensing of Motorola Intellectual Property related to 802.11 | 6/14/2005 | | X | |
| 43 | | | | MOTM_WASH1823_0394662 | MOTM_WASH1823_0394662 | Email from Sonnentag to Moore with Via Licensing re: Meetings in Tokyo April 14/15 | 3/18/2004 | | X | |
| 44 | | | | MOTM_WASH1823_0394663 | MOTM_WASH1823_0394664 | Email from Moore with Via Licensing to Sonnentag re Meetings in Tokyo April 14/15 | 3/18/2004 | | X | |
| 45 | | | | MOTM_WASH1823_0411735 | MOTM_WASH1823_0411738 | Letter from Sonnentag to Via Licensing re: Submission of a patent for evaluation with respect to 802.11 | 4/15/2004 | | X | |
| 46 | | | | MOTM_WASH1823_0414227 | MOTM_WASH1823_0414227 | Email from Sonnentag to Sachs with Fenwick & West re: Submission of US5822307 for Evaluation with respect to 802.11 | 5/4/2004 | | X | |
| 47 | | | | MOTM_WASH1823_0414220 | MOTM_WASH1823_0414221 | Email from Sonnentag to Sachs with Fenwick& West re: Evaluation | 5/11/2004 | | X | |
| 48 | | | | MOTM_WASH1823_0414160 | MOTM_WASH1823_0414160 | Letter from Sachs with Fenwick & West to Sonnentag re: Evaluation of Motorola's U.S. Patent No. 5,822,307 | 5/11/2004 | | X | |

Page 1 of 59

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | | | MOTM_WASH1823_0414214 | MOTM_WASH1823_0414214 | Email from Sonnentag to Moore with Via Licensing re: 802.11 Patent Licensing | 8/3/2004 | | X | |
| 50 | | | | MOTM_WASH1823_0394765 | MOTM_WASH1823_0394766 | Email from Sonnentag to: Coffing & Neil Taylor re: IEEE 802.11 Patent Licensing Program | 5/12/2005 | | X | |
| 51 | | | | MOTM_WASH1823_0414119 | MOTM_WASH1823_0414119 | Email from Moore with Via Licensing to Sonnentag re: 802.11 Licensing | 10/11/2005 | | X | |
| 52 | | | | MS-MOTO_1823_00005196293 | MS-MOTO_1823_00005196293 | VIA "802.11 (a-j) License Fees" (www.vialicensing.com/licensing/ieee-80211-fees.aspx) | | | X | |
| 55 | | | | MOTM_WASH1823_0420686 | MOTM_WASH1823_0420720 | Motorola "802.11 Stamp Support" 2003 | 00/00/2003 | | X | |
| 56 | | | | MOTM_WASH1823_0414286 | MOTM_WASH1823_0414286 | [Native version] Motorola 802.11 Technology Preliminary Valuation Assumptions 2004 | | | X | |
| 57 | | | | MOTM_WASH1823_0413993 | MOTM_WASH1823_0413994 | [Redacted] Email from Brewer to Sonnentag re: D-Link with attached D-Link 11-17-2003 Letter re licensing discussions | 8/4/2006 | | X | |
| 58 | | | | MOTM_WASH1823_0413995 | MOTM_WASH1823_0413996 | Email from Sonnentag to Brewer et al. re Letter to Atheros with attached 12/15/2003 Letter from Sonnentag to Busby re Atheros licensing | 12/15/2003 | | X | |
| 59 | | | | MOTM_WASH1823_0414076 | MOTM_WASH1823_0414077 | Email from Sonnentag to Brewer re: Motorola/Netgear Licensing discussions | 2/9/2004 | | X | |
| 63 | | | | MOTM_WASH1823_0414269 | MOTM_WASH1823_0414285 | Licensing Opportunity: 802.11b/WLAN APs 2003 | 00/00/2003 | | X | |
| 64 | | | | N/A | N/A | Microsoft's Fifth Amended Rule 30(b)(6) Notice of Deposition of Motorola Mobility, Inc. | 6/8/2012 | | X | |
| 65 | | | | CRA_001285 | CRA_001319 | Intecap "802.11 STAMP Support" 2003 | 00/00/2003 | | X | |
| 66 | | | | CRA_001708 | CRA_001735 | [Native version] Motorola 802.11 Technology Preliminary Valuation Assumptions 2004 | 00/00/2004 | | X | |
| 67 | | | | MOTM_WASH1823_0420821 | MOTM_WASH1823_0420821 | [Redacted] Email from Curtis to Brewer et al re Gateway Valuation spreadsheet | 9/26/2003 | | X | |
| 68 | | | | MOTM_WASH1823_0497350 | MOTM_WASH1823_0497350 | Email from Curtis to Ick et al re 802.11 embedded recalculation | 11/28/2005 | | X | |
| 71 | | | | MOTM_WASH1823_0505113 | MOTM_WASH1823_0505115 | [Redacted] Motorola "STAMP Submission Template" 2002 | 00/00/2002 | | X | |
| 73 | | | | MOTM_WASH1823_0414571 | MOTM_WASH1823_0414579 | Motorola "STAMP 36/03 For 802.11 Licensing" 2003 | 00/00/2003 | | X | |
| 103 | | | | GGMM-00000291 | GGMM-00000328 | AVC Patent Portfolio License between MPEG LA and Google (executed version) (w/ 2/01/2005 AVC Attachment 1) | 1/24/2005 | | X | |
| 104 | | | | MPEG LA-000001 | MPEG LA-000031 | Letter from Cramer to Perlson re Microsoft-Google AVC/H.264 Patent Portfolio License, including Exhibit A – Executed AVC Patent Portfolio License | 6/15/2012 | | X | |
| 105 | | | | N/A | N/A | Google SEC Form 8-K | 5/22/2012 | | X | |
| 107 | | | | GGMM-00015515 | GGMM-00015515 | Email from Crone to Rodriguez re MPEG LA licensing provisions and follow up | 5/4/2011 | | X | |
| 109 | | | | GGMM-00003013 | GGMM-00003016 | Letter from Lo to Day re Google acquisition of Motorola | 2/8/2012 | | X | |
| 111 | | | | N/A | N/A | Lo, Allen "A Need for Intervention: Keeping Competition Alive in the Networking Industry in the Face of Increasing Patent Assertions Against Standards" 2002 | 4/18/2002 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | | | | MOTM_WASH1823_0053630 | MOTM_WASH1823_0053643 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU/ISO/IEC (2007) | 00/00/2007 | | | |
| 116 | | | | GGMM-00019400 | GGMM-00019409 | Case COMP/M.6381 Google/Motorola: Overview of FRAND Commitments 2012 | 00/00/2012 | | X | |
| 118 | | | | GGMM-00019617 | GGMM-00019620 | Letter from Lo to Toure re Google acquisition of Motorola | 2/8/2012 | | X | |
| 119 | | | | GGMM-00019563 | GGMM-00019566 | Letter from Lo to Romero re Google acquisition of Motorola | 2/8/2012 | | X | |
| 120 | | | | SUPP-GGMM-00000014 | SUPP-GGMM-00000015 | Letter from Lach to  Lo re Google Patent Assurance to IEEE and Implementers | 2/13/2012 | | X | |
| 121 | | | | SUPP-GGMM-00000001 | SUPP-GGMM-00000002 | Letter from Saro to Lo re Google acquisition of Motorola | 2/14/2012 | | X | |
| 123 | | | | MS-MOTO_1823_0000235089 | MS-MOTO_1823_0000235091 | Email from Glanz to Codecs IP Strategy re Summary of H.264/AVC Licensing Situation | 11/21/2003 | | X | |
| 124 | | | | MS-MOTO_1823_0000235962 | MS-MOTO_1823_0000235962 | [Redacted] Email from Glanz to Eppenauer et al re Update on July 15th issuance of AVC License | 7/14/2004 | | X | |
| 128 | | | | MS-MOTO_1823_00002353730 | MS-MOTO_1823_00002353731 | Email from Glanz to Hausmann re MPEG caps for next gen dvd | 5/3/2005 | | X | |
| 144 | | | | N/A | N/A | Motorola's Supplemental Response to Microsoft's First Set of Interrogatories (No. 3) (w. Exhibits) | 7/13/2012 | | X | |
| 214 | | | | N/A | N/A | IEEE Letter of Assurance for Essential Patent Claims | | | X | |
| 215 | | | | N/A | N/A | ITU-T Patent Statement and Licensing Declaration | | | X | |
| 297 | | | | MS-MOTO_1823_00005245695 | MS-MOTO_1823_00005245696 | IEEE "IEEE 802.11 Patent Pool Exploratory Forum Launched" (http://standards.ieee.org/news/2012/802pat.html) | | | X | |
| 386A | | | | MS-MOTO_1823_00002454116 | MS-MOTO_1823_00002456908 | IEEE 802.11 Standards 2012 | | | X | |
| 420 | | | | MOTM_WASH1823_0193792 | MOTM_WASH1823_0193793 | Memorandum from Wang and Luthra re Trip Report- JVT Meeting in Geneva 01/29/2002 - 02/01/2002 | 2/5/2002 | | X | |
| 428 | | | | N/A | N/A | [Sealed] Initial Determination (ITC Inv. No. 337-TA-752) | 4/23/2012 | | X | |
| 465 | | | | MS-MOTO_1823_00004073680 | MS-MOTO_1823_00004073707 | [Redacted] Complainant Motorola's Reply Post-Hearing Statement (ITC Inv. No. 337-TA-752) | 2/14/2012 | | X | |
| 466 | | | | MS-MOTO_1823_00004073708 | MS-MOTO_1823_00004073757 | [Redacted] Complainant Motorola's Post-Hearing Statement (ITC Inv. No. 337-TA-752) | 2/7/2012 | | X | |
| 514 | | | | MS-MOTO_1823_00005242667 | MS-MOTO_1823_00005242688 | IEEE P 802.11 Working Group Membership Lists (www.ieee802.org/11/Voters/votingmembers.htm) | 7/20/2012 | | X | |
| 520 | | | | MS-MOTO_1823_00005242662 | MS-MOTO_1823_00005242664 | IEEE, Official IEEE 802.11 Working Group Project Timelines 8/10/2012 (http://www.ieee802.org/11/Reports/802.11_Timelines.htm) | 8/10/2012 | | X | |
| 521 | | | | MS-MOTO_1823_00005242708 | MS-MOTO_1823_00005242712 | Letter of Assurance from Nokia to IEEE for Essential Patent Claims, Nokia Corporation 802.11 | 6/15/2009 | | X | |
| 522 | | | | N/A | N/A | Motorola Mobility and General Instrument Responses to Microsoft's Third Set of Interrogatories and Eighth Set of Requests for Production (w. Exhibits) | 7/18/2012 | | X | |
| 523 | | | | N/A | N/A | Motorola Solutions Responses to Microsoft's Third Set of Interrogatories and Eighth Set of Requests for Production (w. Exhibits) | 7/18/2012 | | X | |

Page 3 of 59

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 535 | | | | MS-MOTO_1823_00005242535 | MS-MOTO_1823_00005242553 | Summary Judgment Order (signed 1/16/2012), *Apple Inc. v. Motorola,* No. 11-cv-08540, N.D. Illinois (Dkt. 526) | 1/17/2012 | | X | |
| 589 | | | | MS-MOTO_1823_00004041352 | MS-MOTO_1823_00004041450 | MPEG LA essential patent list, "AVC Attachment 1," Rev. as of 5/07/2012 | 5/7/2012 | | X | |
| 590 | | | | MS-MOTO_1823_00004041451 | MS-MOTO_1823_00004041530 | MPEG-LA Essentiality Categorization, AVC Patent Portfolio License Cross-Reference Chart | 2/1/2011 | | X | |
| 619 | | | | MS-MOTO_1823_00005234123 | MS-MOTO_1823_00005234181 | General Instruments v. Microsoft, Case No. 2 O 240/11, Manheim Regional Court, Complaint (English translation) | 7/8/2011 | | X | |
| 620 | | | | MS-MOTO_1823_00004073333 | MS-MOTO_1823_00004073412 | Microsoft's nullity action M32026NP2, regarding EP 0615384 | | | X | |
| 622 | | | | MS-MOTO_1823_00004073505 | MS-MOTO_1823_00004073598 | Microsoft's nullity action M32026NP1, regarding EP 0538667 | | | X | |
| 1011 | | | | MS-MOTO_1823_00004078990 | MS-MOTO_1823_00004079304 | Federal Trade Commission, "To Promote Innovation: The Balance Of Competition And Patent Law And Policy," October 2003 | 10/00/2003 | | X | |
| 1013 | | | | MS-MOTO_1823_00000906391 | MS-MOTO_1823_00000906448 | Swanson, Daniel G. and William J. Baumol, "Reasonable and Nondiscriminatory (RAND) Royalties, Standards Selection, and Control of Market Power," Antitrust Law Journal, 73, 2005 | 00/00/2005 | | X | |
| 1014 | | | | MS-MOTO_1823_00004081096 | MS-MOTO_1823_00004081163 | Farrell, Joseph, et al. "Standard setting, patents, and hold-up," Antitrust Law Journal, 74, 2007 | 00/00/2007 | | X | |
| 1015 | | | | MS-MOTO_1823_00004079503 | MS-MOTO_1823_00004079533 | Klein, Benjamin, et al., "Vertical Integration, Appropriable Rents, and the Competitive Contracting Process," October 1978, Journal of Law and Economics (21) 2; pp. 297-326. | | | X | |
| 1017 | | | | MS-MOTO_1823_00002310800 | MS-MOTO_1823_00002310806 | Biddle, Brad, et al. "How Many Standards in a Laptop? (And Other Empirical Questions)," (September 10, 2010) | 9/10/2010 | | X | |
| 1018 | | | | MOTM_WASH1823_0093076 | MOTM_WASH1823_0093167 | Lemley, Mark A., "Intellectual Property Rights and Standard Setting Organizations," California Law Review, Vol. 90 (2002) | 00/00/2002 | | X | |
| 1024 | | | | MS-MOTO_1823_00004080948 | MS-MOTO_1823_00004081023 | ISO/IEC Directives, "Procedures for the technical work", Part 1, Ninth Edition, 2012 | 00/00/2012 | | X | |
| 1030 | | | | MS-MOTO_1823_00002310251 | MS-MOTO_1823_00002310310 | Lemley, Mark A. and Carl Shapiro, "Patent Holdup and Royalty Stacking," Texas Law Review Vol. 85 (2007) | 00/00/2007 | | X | |
| 1031 | | | | MOTM_WASH1823_0420997 | MOTM_WASH1823_0421000 | ETSI GA ahg on IPR Review #1, "Proposal for IPR Policy Reform", Munich, January 10-11, 2006; ETSI GA/IPRR01(06)08 (Sources: Ericsson, Motorola, Nokia) | | | | X |
| 1032 | | | | MOTM_WASH1823_0605320 | MOTM_WASH1823_0605353 | US Department of Justice and the Federal Trade Commission, "Antitrust Guidelines for the Licensing of Intellectual Property," April 6, 1995 (http://www.ftc.gov/bc/0558.pdf), accessed June 12, 2012 | 4/6/1995 | | X | |
| 1033 | | | | MOTM_WASH1823_0421106 | MOTM_WASH1823_0421115 | ETSI GA ahg on IPR Review #5, "FRAND commitment in Collective Licensing Arrangements, Patent Pools etc", Sophia Antipolis, June 22-23, 2006; ETSI GA/IPRR05(06)08 rev. 1 (Sources: Alcatel, Ericsson, France Telecom/Orange, KPN, Motorola, Nokia, Siemens, T-Mobile) | | | | X |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | | | | MS-MOTO_1823_0000230425253 | MS-MOTO_1823_0000230456121 | Federal Trade Commission, "The Evolving IP Marketplace: Aligning Patent Notice and Remedies with Competition," March 2011 | 3/00/2011 | | X | |
| 1035 | | | | MS-MOTO_1823_0000408116164 | MS-MOTO_1823_0000408116169 | Third Party United States Federal Trade Commission's Statement on the Public Interest re: ITC No. 337-TA-752 | 6/6/2012 | | X | |
| 1038 | | | | MS-MOTO_1823_0000524662127 | MS-MOTO_1823_0000524664649 | Lerner, Josh, and Jean Tirole, "Efficent Patent Pools," American Economic Review (June 2004) | 6/00/2004 | | X | |
| 1039 | | | | MS-MOTO_1823_0000237179986 | MS-MOTO_1823_0000237272002 | Clark, Jeanne, et al, "Patent Pools: A Solution to the Problem of Access in Biotechnology Patents?" United States Patent and Trademark Office (December 5, 2000) | 12/5/2000 | | X | |
| 1040 | | | | MS-MOTO_1823_0000408050508 | MS-MOTO_1823_0000408050529 | Klein, Joel I., "An Address to the American Intellectual Property Law Association, on the Subject of Cross-Licensing and Antitrust Law," (May 2, 1997) | 5/2/1997 | | X | |
| 1041 | | | | MS-MOTO_1823_0000231110111 | MS-MOTO_1823_0000231112211 | US Department of Justice and the Federal Trade Commission, "Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition" (April 2007, Washington, D.C.) | 4/00/2007 | | X | |
| 1042 | | | | MS-MOTO_1823_0000408050551 | MS-MOTO_1823_0000408050554 | Gvozden, Goran, et al, Miran Gosta and Sonja Grgic, "Comparison of H.264/AVC and MPEG-4 ASP coding techniques designed for mobile Appls using objective quality assessment methods," ELMAR 2007 (September 12 - 14, 2007) | 9/12/2007 | | X | |
| 1043 | | | | MS-MOTO_1823_0000015823234 | MS-MOTO_1823_0000015825248 | Vetro, Anthony, et al., "Overview of the Stereo and Multiview Video Coding Extensions of the H.264 / MPEG-4 AVC Standard," Proceedings of the IEEE 99 Issue 4 (April 2011) | 4/00/2011 | | X | |
| 1044 | | | | MS-MOTO_1823_0000408050555 | MS-MOTO_1823_0000408050572 | Schwarz, Heiko, et al, "Overview of the Scalable Video Coding Extension of the H.264 / AVC Standard," IEEE Transactions on Circuits and Systems for Video Technology 17 Issue 9 (Sept 2007) | 9/00/2007 | | X | |
| 1047 | | | | MS-MOTO_1823_0000408060609 | MS-MOTO_1823_0000408060616 | Motorola Solutions, "TIMELINE" (http://www.motorolasolutions.com/USEN/About/Company+Overview/History/Timeline) | | | X | |
| 1048 | | | | MS-MOTO_1823_0000407955553 | MS-MOTO_1823_0000407955557 | Motorola Mobility "Company Profile" (http://www.motorola.com/Consumers/USEN/About_Motorola/Corporate_Overview) | | | X | |
| 1052 | | | | MS-MOTO_1823_0000407955560 | MS-MOTO_1823_0000407955565 | Gartner "Gartner Says Worldwide PC Shipments in Fourth Quarter of 2011 Declined 1.4 Percent; Year-End Shipments Increased 0.5 Percent (http://www.gartner.com/it/page.jsp?id=1893523) | | | X | |
| 1053 | | | | MS-MOTO_1823_0000407955566 | MS-MOTO_1823_0000407955570 | International Data Corporation "PC Market Stumbles on HDD Shortage While U.S. Market Sees Worst Annual Growth Since 2001, According to IDC" (http://www.idc.com/getdoc.jsp?containerId=prUS23261412) | | | X | |

Page 5 of 59

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | | | | MS-MOTO_1823_00004079571 | MS-MOTO_1823_00004079574 | Best Buy "Laptop & Netbook Computers" (http://www.bestbuy.com/site/olstemplatemapper.jsp?id=pcat17080&type=page&qp=q70726f63657736696e6774696d65653a3c31393030l2d3031l2d3031~~abcat0500000%23%230%23%230%23%231a~~abcat0502000%23%230%23%230ldlist=y&rmp=97&sc=abComputerSP&sp=~currentprice+skuid&usc=abcat0500000&st=processingtime%3A%3E1900-01-01&gf=y) | | | X | |
| 1057 | | | | MS-MOTO_1823_00004079599 | MS-MOTO_1823_00004079600 | Microsoft "Compare Windows" (http://windows.microsoft.com/en-US/windows7/products/compare), accessed July 18, 2012 | 7/18/2012 | | X | |
| 1065 | | | | MS-MOTO_1823_0000408l171 | MS-MOTO_1823_00004081171 | Bluetooth "Board of Directors" (http://www.bluetooth.com/pages/Board-of-Directors.aspx, accessed August 9, 2012) | | | X | |
| 1077 | | | | MOTM_WASH1823_0601838 | MOTM_WASH1823_0601842 | Case, Loyd. "All About Video Codecs and Containers." PCWorld, December 14, 2010 (http://www.pcworld.com/article/213612/all_about_video_codes_and_containers.html, accessed June 19, 2012) | | | X | |
| 1090 | | | | MS-MOTO_1823_00002292449 | MS-MOTO_1823_00002292458 | 10/30/2006 Letter from Barnett to Skitol RE US Department of Justice Business Review Letters to VITA http://www.justice.gov/atr/public/busreview/219380.pdf | | | | X |
| 1109 | | | | MS-MOTO_1823_00004049470 | MS-MOTO_1823_00004049470 | International Telecommunications Union, "H.264 Recommendation" (http://www.itu.int/rec/T-REC-H.264-201003S/en), accessed June 30, 2011 | 6/30/2011 | | X | |
| 1113 | | | | MOTM_WASH1823_0604809 | MOTM_WASH1823_0604824 | 6/26/1997 Letter (Fax) from Klein to Beeney re: antitrust enforcement by Department of Justice | | | X | |
| 1120 | | | | MOTM_ITC_0023110 | MOTM_ITC_0023110 | Microsoft "Xbox 360 4GB Console – What You Get" (http://www.xbox.com/en-US/Xbox360/Consoles/Systems/Xbox3604GB), accessed June 30, 2011 (CX-23 Inv. No. 337-TA-752) | | | X | |
| 1125 | | | | MS-MOTO_1823_00004080778 | MS-MOTO_1823_00004080778 | Via Licensing, "802.11 (a-j) Licensors, " "Via Licensing website (http://www.vialicensing.com/licensing/ieee-80211-licensors.aspx, accessed June 30, 2011) | | | X | |
| 1130 | | | | MS-MOTO_1823_0000524649 | MS-MOTO_1823_0000524699 | IEEE Standards Board Operations Manual 1994 | | | X | |
| 1132 | | | | MOTM_WASH1823_0000016 | MOTM_WASH1823_0000017 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Radio Resource Measurement of Wireless LANs | 4/21/2005 | | X | |
| 1133 | | | | MOTM_WASH1823_0000025 | MOTM_WASH1823_0000026 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Extended Service Set (ESS) Mesh Networking | 4/21/2005 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | | | | MOTM_WASH1823_0000029 | MOTM_WASH1823_0000030 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Wireless Internetworking with External Networks | 8/11/2006 | | X | |
| 1135 | | | | MOTM_WASH1823_0000031 | MOTM_WASH1823_0000032 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Wireless Network Management | 8/11/2006 | | X | |
| 1139 | | | | MS-MOTO_1823_00003927602 | MS-MOTO_1823_00003927615 | Handwritten Notes re MPEG LA AVC Meeting | 7/31/2003 | | | X |
| 1140 | | | | MPEG LA 000284 | MPEG LA 000294 | MPEG LA AVC Patent Portfolio License Briefing Presentation | 1/10/2011 | | X | |
| 1141 | | | | MPEG-MOT_00000054 | MPEG-MOT_00000090 | Agreement Among Licensors Regarding the AVC Standard (executed version) | 6/15/2004 | | X | |
| 1152 | | | | N/A | N/A | MPEG LA H.264 Pool (Schedule 3 to Lynde Opening Report) | | | X | |
| 1153 | | | | N/A | N/A | Specific Patent Declarations to ITU other than MPEG LA (Schedule 4 to Lynde Opening Report) | | | X | |
| 1154 | | | | N/A | N/A | Patent Holders Outside of MPEG LA That Made Blanket Declarations to ITU-T (Schedule 5 to Lynde 7/24/12 Opening Report) | | | X | |
| 1159 | | | | N/A | N/A | Other Companies That Have Submitted Patent Letters to IEEE (Excluding Motorola, Microsoft and Via Licensing Pool) Without Listing Any Specific Patent (Schedule 9b to Lynde 7/24/12 Opening Report) | | | X | |
| 1164 | | | | N/A | N/A | Licenses to the Via Licensing Pool (Schedule 14 to Lynde 7/24/12 Opening Report) | | | X | |
| 1176 | | | | MPEG-MOT_00000337 | MPEG-MOT_00000337 | Email from Ort to Luthra re: attached press release | 11/21/2003 | | X | |
| 1177 | | | | MOTM_WASH1823_0021335 | MOTM_WASH1823_0021338 | Email from Bartusiak to Liaw re: Essential Patent License with Motorola | 8/27/2003 | | X | |
| 1178 | | | | MS-MOTO_1823_00004056474 | MS-MOTO_1823_00004056491 | Letter from MPEGLA to AVC Licensor RE 2012 and 2013 calculation made by MPEG LA pursuant to Section 5.1.3 of the AVC Agreement Among Licensors | 2/3/2012 | | X | |
| 1179 | | | | MS-MOTO_1823_00002353356 | MS-MOTO_1823_00002353357 | Email from Horn to Bawel – Re: Draft Press Release | 11/7/2003 | | X | |
| 1180 | | | | MS-MOTO_1823_00004079441 | MS-MOTO_1823_00004079442 | Letter of Assurance for AT&T | 1/15/2001 | | X | |
| 1181 | | | | MS-MOTO_1823_00004079443 | MS-MOTO_1823_00004079444 | Letter from Calderbank to Kerry re: Intellectual Property Rights Relating to IEEE 802.11 Enhanced MAC Task Group | 1/15/2001 | | | X |
| 1182 | | | | MS-MOTO_1823_00004079445 | MS-MOTO_1823_00004079445 | Letter of Assurance for Atheros Communications | 3/14/2001 | | X | |
| 1183 | | | | MS-MOTO_1823_00004079446 | MS-MOTO_1823_00004079446 | Letter from Tuchner to Kerry Re: Royalty-free Patent License Assurance Regarding Atheros Proposal for Virtual Distributed Coordination Function (VDCF) As Embodied in Document Number 802.11-01/131 | 3/14/2001 | | X | |
| 1185 | | | | MS-MOTO_1823_00004079630 | MS-MOTO_1823_00004079740 | Microsoft Corporation 10-K for the Fiscal Year Ended June 30, 2011 | 6/30/2011 | | X | |
| 1186 | | | | MS-MOTO_1823_00004079741 | MS-MOTO_1823_00004079871 | Motorola Solutions 2011 Annual Report | 00/00/2011 | | X | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | | | | MS-MOTO_1823_00004079872 | MS-MOTO_1823_00004079968 | Google Inc. 10-K for the fiscal year ended December 31, 2011 | 12/31/2011 | | X | |
| 1188 | | | | MS-MOTO_1823_00003927641 | MS-MOTO_1823_00003927641 | Total Estimated Worldwide License/Unit Count for Microsoft, November 2005 - May 2012 | 11/00/2005 | | X | |
| 1189 | | | | MS-MOTO_1823_00003927642 | MS-MOTO_1823_00003927642 | Total Estimated Worldwide Revenue for Microsoft, November 2005 - May 2012 | 11/00/2005 | | X | |
| 1191 | | | | MS-MOTO_1823_00004080133 | MS-MOTO_1823_00004080140 | Form 40-F for Research in Motion Limited, For the Fiscal Year Ended March 3, 2012 | 3/3/2012 | | X | |
| 1193 | | | | MOTM_WASH1823_0420989 | MOTM_WASH1823_0420996 | Response to Qualcom's contributions opposing the Minimum Change Optimum Impact (MCOI) Approach, September 7-8, 2006 | 9/7/2008 | | X | |
| 1194 | | | | MOTM_WASH1823_0421089 | MOTM_WASH1823_0421098 | Response to Qualcom's contributions opposing the Minimum Change Optimum Impact (MCOI) Approach, "FRAND commitment in Collective Licensing Arrangements, Patent Pools, etc.", June 22-23, 2006 | 6/22/2006 | | X | |
| 1196 | | | | MS-MOTO_1823_00004081406 | MS-MOTO_1823_00004081408 | Hesseldahl, Arik, "Consumer Elctronics Teardowns," Yahoo! Finance (2009), available at http://finance.yahoo.com/news/pf_article_107263.html | | | | X |
| 1197 | | | | MS-MOTO_1823_00004079447 | MS-MOTO_1823_00004079450 | Letter of Assurance for NDS to the IEEE, Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications - Amendment MAC enhancements for robust audio video streaming | | | X | |
| 1200 | | | | MS-MOTO_1823_00002271429 | MS-MOTO_1823_00002271430 | Letter from Apple to ETSI affirming its FRAND commitments | 11/11/2011 | | | X |
| 1201 | | | | MS-MOTO_1823_00002272389 | MS-MOTO_1823_00002272389 | Letter from Cisco to ETSI re: 11/11/2011 Letter from Apple to ETSI | 1/31/2012 | | | X |
| 1202 | | | | MS-MOTO_1823_00005196256 | MS-MOTO_1823_00005196256 | Microsoft "Microsoft's Support for Industry Standards," Legal and Corporate Affairs Section, Feb. 8, 2012 | 2/8/2012 | | X | |
| 1203 | | | | MOTM_WASH1823_0052169 | MOTM_WASH1823_0052306 | Motorola Inc. SEC Form 10-K for year ended December 31, 2006 | 12/31/2006 | | X | |
| 1222 | | | | GGMM-0024102 | GGMM-0024105 | DOJ press release "Statement of the Department of Justice's Antitrust Division on Its Decision to Close Its Investigations of Google Inc.'s Acquisition of Motorola Mobility Holdings Inc., and the Acquisition of Certain Patents by Apple Inc., Microsoft Corp. and Research in Motion Ltd." | 2/13/2012 | | X | |
| 1224 | | | | IEEE-MI-MO-028676 | IEEE-MI-MO-028692 | IEEE Standards Board Bylaws December 1993 (Exhibit 3 to Won Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 12/00/1993 | | X | |
| 1225 | | | | IEEE-MI-MO-028860 | IEEE-MI-MO-028882 | IEEE-SA Standards Board Bylaws January 2005 (Exhibit 5 to Won Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 1/00/2005 | | X | |
| 1226 | | | | IEEE-MI-MO-028784 | IEEE-MI-MO-028798 | IEEE-SA Standards Board Bylaws Feburary 2006 (Exhibit 6 to Won Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 2/00/2006 | | X | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | | | | MS-MOTO_1823_00002279217 | MS-MOTO_1823_00002279228 | ANSI Response to Request for Information Re: Federal Agencies's Participation in Standards and Conformity Assessment Issues (http://www.ftc.gov/os/comments/patentstandardworkshop/00006-60456.pdf) (Exhibit 7 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | | | X | |
| 1228 | | | | IEEE-MI-MO-005940 | IEEE-MI-MO-005942 | American National Standard (ANSI) Formal Submittal Checklist (Exhibit 10 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 12/21/2004 | | X | |
| 1229 | | | | N/A | N/A | International Organization for Standardization News Release, "IEC, ISO and ITU, the world's leading developers of International Standards, agree on common patent Policy" (http://www.iso.org/iso/pressrelease.htm?refid=Ref1052) (Exhibit 20 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 3/19/2007 | | X | |
| 1231 | | | | N/A | N/A | Motorola's Motion for Further Expedition of Appeal of Preliminary Injunction, Microsoft v. Motorola et al. No. 12-35352, 9th Circuit (Exhibit 1 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 7/25/2012 | | X | |
| 1232 | | | | N/A | N/A | Letter from Senator Lee Letter to Honorable Deanna Okun re: ITC Inv. Nos. 337-TA-752 and 337-TA-745 (Exhibit 3 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court), available at http://www.lee.senate.gov/public/index.cfm/files/serve?File_id=c16a56d5-d03d-401c-a048-eedbd5037c5a | 6/19/2012 | | | X |
| 1233 | | | | N/A | N/A | Letter from Chairman Smith to the Honorable Deanna Okun re: ITC Inv. No. 337-TA-752 (Exhibit 4 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/7/2012 | | | X |
| 1234 | | | | N/A | N/A | Letter from Congressman Issa to the Honorable Deanna Okun re: ITC Inv. No. 337-TA-752 (Exhibit 5 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh.# | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1235 | | | | N/A | N/A | Statement Regarding the Public Interest by Non-Party Intel Corporation re: ITC Inv. No. 337-TA-752 (Exhibit 6 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1236 | | | | N/A | N/A | Letter from Flinn to the Honorable Lisa R. Barton re: ITC Inv. No. 337-TA-752 (Exhibit 7 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1237 | | | | N/A | N/A | Letter from IBM to the Honorable Lisa R. Barton re: ITC Inv. No. 337-TA-752 (Exhibit 8 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/13/2012 | | | X |
| 1238 | | | | N/A | N/A | Letter from Statement Regarding the Public Interest by Non-Party Hewlett-Packard Company re: ITC Inv. No. 337-TA-752 (Exhibit 9 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/6/2012 | | | X |
| 1239 | | | | N/A | N/A | Letter from Lang to Honorable Lisa R. Barton re: ITC Inv. Nos. 337-TA-752 and 337-TA-745 (Exhibit 10 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/7/2012 | | | X |
| 1240 | | | | N/A | N/A | Letter from Davis to the Honorable Lisa Barton re: ITC Inv. No. 337-TA-752 (Exhibit 11 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1241 | | | | N/A | N/A | Letter from Harrigan to Palumbo re: Microsoft v. Motorola - Case No. 10-1823 (SER 194 from Supplemental Excerpts of Record for Case No. 12-35552 in US Court of Appeals for the 9th Circuit (Exhibit 2 to the Declaration of Christopher Wion in Support of Microsoft's Motion for TRO and Preliminary Injunction)) | 3/14/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh.# | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | | | | N/A | N/A | Letter from Jenner to Harrigan RE Microsoft Corp. V. Motorola, Inc., et al., Case No. 10-1823 (SER 196 from Supplemental Excerpts of Record for Case no 12-35552 in US Court of Appeals for the 9th Circuit (Exhibit 3 to the Declaration of Christopher Wion in Support of Microsoft's Motion for TRO and Preliminary Injunction)) | 3/19/2012 | | | X |
| 1246 | | | | N/A | N/A | Best Buy Website: List of Laptop and Netbook Computers with Windows 7 Home Premium (Exhibit 7 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | 8/15/2011 | | X | |
| 1247 | | | | N/A | N/A | Motorola, Inc.'s Answer, Affirmative Defenses, and Counterclaims to Wi-Lan, Inc.'s Third Amended Complaint, Wi-Lan, Inc. v. Research in Motion, No. 2:08-cv-247, E.D. Texas (Exhibit 9 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | 9/18/2009 | | X | X |
| 1248 | | | | N/A | N/A | Declaration of Brian Blasius re: Motorola Motion to Dismiss/ Stay Antitrust and Contract Claims, etc., Research in Motion v. Motorola, No. 3:08-cv-0284, N.D. Texas (Exhibit 10 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | 4/9/2008 | | | |
| 1250 | | | | N/A | N/A | Excerpt from Standards Development Patent Policy Manual (Exhibit 13 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | X | |
| 1252 | | | | N/A | N/A | VIA Licensing "FAQs" (http://www.vialicensing.com/about/faq.aspx (Exhibit 17 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | X | |
| 1253 | | | | N/A | N/A | Excerpt from "Accredited Standards Developers" from the American National Standards Institute website, 09/28/2011 (Exhibit 2 to Cramer Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 97) | | | X | |
| 1254 | | | | N/A | N/A | ANSI Patent Policy, Revised 2008 (Exhibit 3 to Cramer Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 97) | | | X | |
| 1262 | | | | N/A | N/A | Motorola Mobility's Responses to Microsoft's First Set of Interrogatories and Requests for Production | 2/18/2011 | | X | |
| 1263 | | | | N/A | N/A | Motorola Solutions 'Responses to Microsoft's First Set of Interrogatories and Request for Production | 2/18/2011 | | X | |
| 1264 | | | | N/A | N/A | Motorola Mobility, Inc. and General Instrument Corporation's Responses to Microsoft Corporation's First Set of Interrogatories | 3/30/2011 | | X | |
| 1265 | | | | N/A | N/A | Motorola Mobility, Inc. and General Instrument Corporation's Supplemental Response to Microsoft's Interrogatory No. 11 | 9/30/2011 | | X | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1266 | | | | N/A | N/A | Motorola Mobility's Supplemental Responses to Microsoft's First Set of Interrogatories and Requests for Production (Nos. 1, 2, 4, 8) | 10/27/2011 | | X | |
| 1267 | | | | N/A | N/A | Motorola Mobility's Second Supplemental Responses to Microsoft's First Set of Interrogatories (Nos. 1, 7, 9, 11) | 11/8/2011 | | X | |
| 1268 | | | | N/A | N/A | Defendant Motorola's Third Supplemental Responses to Plaintiff Microsoft Corporation's First Set of Interrogatories (Nos. 1 and 4) | 4/13/2012 | | X | |
| 1269 | | | | N/A | N/A | Motorola Solutions Responses to Microsoft's Second Set Of Interrogatories And Seventh Set Of Requests For Production | 7/18/2012 | | X | |
| 1270 | | | | N/A | N/A | Motorola Solutions, Inc.'s Supplemental Response to Microsoft's Interrogatory No. 16 | 8/17/2012 | | X | |
| 1271 | | | | N/A | N/A | Motorola Mobility's Third Supplemental Response To Microsoft Corporation's First Set Of Interrogatories (No. 1) | 8/17/2012 | | X | |
| 1272 | | | | N/A | N/A | Motorola Mobility's Supplemental Responses To Microsoft's Interrogatory Nos. 9-12 | 8/17/2012 | | X | |
| 1273 | | | | N/A | N/A | Motorola Mobility's Supplemental Response To Microsoft's Interrogatory No. 16 | 8/17/2012 | | X | |
| 1274 | | | | N/A | N/A | Motorola Solutions' Supplemental Responses To Microsoft's Interrogatory Nos. 11-12 | 8/17/2012 | | X | |
| 1406 | | | | MS-MOTO_1823_00004079305 | MS-MOTO_1823_00004079309 | Notice of Commission Decision Finding No Violation of Section 337 as to Three Patents and Remanding the Investigation to the ALJ as to One Patent (ITC Investigation No. 337-TA-745) | 8/24/2012 | | | |
| 1407 | | | | MS-MOTO_1823_00002456909 | MS-MOTO_1823_00002456909 | Heiman, Fred et al., Symbol Technologies, Inc. Intellectual Property Statement on the Symbol Proposals, IEEE, 11/08/1993 | 11/8/1993 | | X | |
| 1408 | | | | N/A | N/A | Bott, E. "Windows 7 Inside Out", Microsoft Press 2010 | | | | X |
| 1409 | | | | N/A | N/A | Russinovich, M. "Windows Internal Part 1", Microsoft Press, 6th Ed., 2012 | | | | X |
| 1413 | | | | MS-MOTO_1823_00002274196 | MS-MOTO_1823_00002274205 | Letter from Mills to Clark RE Patent Standards Workshop, Project No. P11 1204 (RRX 123C from ITC 337-TA-752) | 8/5/2011 | | | X |
| 1414 | | | | N/A | | Request for Comments and Announcement of Workshop on Standard-Setting Issues, FTC, Fed. Reg. 28036, Vol. 76, No. 93 (May 13, 2011) | 5/13/2011 | | X | |
| 1415 | | | | MOTM_WASH1823_0602241 | MOTM_WASH1823_0602241 | Motorola Spreadsheet detailing H.264 Royalty Units | | | X | |
| 1416 | | | | MOTM_WASH1823_0602242 | MOTM_WASH1823_0602242 | Motorola Spreadsheet detailing 802.11 Units | | | X | |
| 1417 | | | | MOTM_WASH1823_0602245 | MOTM_WASH1823_0602245 | Motorola Spreadsheet detailing 802.11 and H.264 sales (1) | | | X | |
| 1418 | | | | MOTM_WASH1823_0602246 | MOTM_WASH1823_0602246 | Motorola Spreadsheet detailing H.264 Revenue | | | X | |
| 1419 | | | | MOTM_WASH1823_0602247 | MOTM_WASH1823_0602247 | Motorola Spreadsheet detailing 802.11 and H.264 Products | | | X | |
| 1420 | | | | MOTM_WASH1823_0602248 | MOTM_WASH1823_0602248 | Motorola Spreadsheet detailing H.264 Support | | | X | |
| 1421 | | | | MOTM_WASH1823_0602249 | MOTM_WASH1823_0602249 | Motorola Spreadsheet detailing 802.11 and H.264 sales (2) | | | X | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1422 | | | | MOTS_1823_0151430 | MOTS_1823_0151430 | Motorola Spreadsheet detailing Mesh Sales (data as of 7/10/2012) | | | X | |
| 1423 | | | | MOTS_1823_0151431 | MOTS_1823_0151431 | Motorola Spreadsheet detailing Mesh Sales | | | X | |
| 1424 | | | | MOTS_1823_0151435 | MOTS_1823_0151435 | Motorola Spreadsheet detailing Sales | | | X | |
| 1425 | | | | MOTS_1823_0151436 | MOTS_1823_0151436 | Motorola Spreadsheet detailing Revenue | | | X | |
| 1426 | | | | MOTS_1823_0151468 | MOTS_1823_0151468 | Motorola Spreadsheet detailing Shipments (1) | | | X | |
| 1427 | | | | MOTS_1823_0151469 | MOTS_1823_0151469 | Motorola Spreadsheet detailing Shipments (2) | | | X | |
| 1428 | | | | MOTM_ITC_0692735 | MOTM_ITC_0692735 | Spreadsheet reflecting 2003-2010 U.S. and Global financial data for Mobile Devices Segment (CX-684C; ITC Inv. No. 337-TA-752) | | | X | |
| 1429 | | | | MOTM_ITC_0692764 | MOTM_ITC_0692764 | Spreadsheet reflecting U.S. revenues and units sold for Motorola/MMI (CX-702C; ITC Inv. No. 377-TA-752) | | | X | |
| 1430 | | | | MOTM_ITC_0690611 | MOTM_ITC_0690611 | Spreadsheet reflecting global manufacturing costs for the Droid X and Droid 2 (CX-689C; ITC Inv. No. 337-TA-752) | | | X | |
| 1478 | | | | N/A | N/A | Claim Construction Order, Microsoft v. Motorola, No. C10-1823-JLR, W.D. Washington (Dkt. 258) | 4/10/2012 | | X | |
| 1481 | | | | MS-MOTO_1823_00005240063 | MS-MOTO_1823_00005240070 | [Sealed] Declaration of Peter Chrocziel re: General Instrument v. Microsoft German lawsuits | 3/22/2012 | | X | |
| 1551 | | | | MOTM_ITC_0695368 | MOTM_ITC_0695370 | Motorola Letter of Assurance for IEEE 802.16e (CX-602 337-TA-752) | | | X | |
| 1552 | | | | IEEE-MI-MO-028663 | IEEE-MI-MO-028675 | IEEE Standards Board Bylaws 1992 | 12/00/1992 | | X | |
| 1553 | | | | IEEE-MI-MO-028693 | IEEE-MI-MO-028708 | IEEE Standards Board Bylaws December 1994 | 12/00/1994 | | | X |
| 1554 | | | | IEEE-MI-MO-028709 | IEEE-MI-MO-028725 | IEEE Standards Board Bylaws December 1995 | 12/00/1995 | | | X |
| 1555 | | | | IEEE-MI-MO-028726 | IEEE-MI-MO-028742 | IEEE Standards Board Bylaws December 1996 | 12/00/1996 | | X | |
| 1556 | | | | IEEE-MI-MO-028820 | IEEE-MI-MO-028836 | IEEE-SA Standards Board Bylaws January 1998 | 1/00/1998 | | X | |
| 1557 | | | | IEEE-MI-MO-028837 | IEEE-MI-MO-028851 | IEEE-SA Standards Board Bylaws January 1999 | 1/00/1999 | | X | |
| 1558 | | | | IEEE-MI-MO-028919 | IEEE-MI-MO-028935 | IEEE-SA Standards Board Bylaws October 1999 | 10/00/1999 | | X | |
| 1559 | | | | IEEE-MI-MO-028743 | IEEE-MI-MO-028758 | IEEE-SA Standards Board Bylaws December 2000 | 12/00/2000 | | X | |
| 1560 | | | | IEEE-MI-MO-028936 | IEEE-MI-MO-028943 | IEEE-SA Standards Board Bylaws September 2002 | 9/00/2002 | | X | |
| 1561 | | | | IEEE-MI-MO-028776 | IEEE-MI-MO-028783 | IEEE-SA Standards Board Bylaws February 2003 | 2/00/2003 | | X | |
| 1562 | | | | IEEE-MI-MO-028852 | IEEE-MI-MO-028859 | IEEE-SA Standards Board Bylaws January 2004 | 1/00/2004 | | X | |
| 1563 | | | | IEEE-MI-MO-028625 | IEEE-MI-MO-028642 | IEEE-SA Standards Board Bylaws April 2007 | 4/00/2007 | | X | |
| 1564 | | | | IEEE-MI-MO-028883 | IEEE-MI-MO-028900 | IEEE-SA Standards Board Bylaws January 2008 | 1/00/2008 | | X | |
| 1565 | | | | IEEE-MI-MO-028759 | IEEE-MI-MO-028775 | IEEE-SA Standards Board Bylaws December 2008 | 12/00/2008 | | X | |
| 1566 | | | | IEEE-MI-MO-028901 | IEEE-MI-MO-028918 | IEEE-SA Standards Board Bylaws March 2009 | 3/00/2009 | | X | |
| 1567 | | | | IEEE-MI-MO-028799 | IEEE-MI-MO-028819 | IEEE-SA Standards Board Bylaws February 2011 | 2/00/2011 | | X | |
| 1568 | | | | MS-MOTO_1823_00004073080 | MS-MOTO_1823_00004073100 | IEEE-SA Standards Board Bylaws March 2012 | 3/00/2012 | | X | |
| 1571 | | | | MS-MOTO_1823_00004078904 | MS-MOTO_1823_00004078905 | Patent Statement and Licensing Declaration Form - blank | | | X | |
| 1573 | | | | MOTM_WASH1823_0092840 | MOTM_WASH1823_0092841 | ITU "General Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation" 2007 | 00/00/2007 | | X | |
| 1575 | | | | MOTM_WASH1823_0602801 | MOTM_WASH1823_0602824 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC (2012) | | | X | |
| 1576 | | | | MOTM_WASH1823_0323111 | MOTM_WASH1823_0323111 | Motorola Letter of Assurance re 802.11 Task Group E | 9/15/2003 | | X | |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1577 | | | | N/A | N/A | Verified Complaint, as Amended, of Motorola Mobility Inc. and General Instruments Corp., ITC Inv. No. 337-TA-752 | 11/22/2010 | | X | |
| 1578 | | | | MS-MOTO_1823_00004079356 | MS-MOTO_1823_00004079368 | Complaint for Patent Infringement, Motorola Mobility et al v. Microsoft Corp. No. 10-cv-700, W.D. Wisconsin (Dkt. 1) | 11/10/2010 | | X | |
| 1579 | | | | N/A | N/A | Complaint for Patent Infringement, Motorola Mobility et al v. Microsoft Corp. No. 10-cv-699, W. D. Wisconsin (Dkt. 1) | 11/10/2010 | | X | |
| 1581 | | | | MS-MOTO_1823_00003927532 | MS-MOTO_1823_00003927563 | MPEG LA "Meeting of AVC Essential IP Holders" 2003 | | | X | |
| 1583 | | | | MS-MOTO_1823_00003927616 | MS-MOTO_1823_00003927630 | Handwritten notes re Via Licensing Meeting | 8/5/2003 | | | X |
| 1584 | | | | MS-MOTO_1823_00002353107 | MS-MOTO_1823_00002353109 | MPEG LA "MPEG LA Announces Terms of Joint H.264/MPEG-4 AVC Patent License" 11/17/2003 | | | X | |
| 1585 | | | | MS-MOTO_1823_0000247140 | MS-MOTO_1823_0000247147 | AVC Licensing Strategy Agenda | | | X | |
| 1592 | | | | N/A | N/A | Summary Exhibit: ENTITIES THAT SUBMITTED "BLANKET" LETTERS OF ASSURANCE TO IEEE REGARDING 802.11 | | | | X |
| 1594 | | | | N/A | N/A | Summary Exhibit: Entities That Participated in 802.11 Standard Setting Process | | | | X |
| 1600 | | | | MS-MOTO_1823_00002280503 | MS-MOTO_1823_00002280543 | Miller, Joseph Scott, "Standard Setting, Patents, & Access Lock-In: RAND Licensing & the Theory of the Firm" 40 Ind. L. Rev. 2007 | 00/00/2007 | | X | |
| 1604 | | | | MS-MOTO_1823_00004080448 | MS-MOTO_1823_00004080449 | Email from Ochs to Kowalski re Licensing discussions (CX-789C; ITC Inv. No. 337-TA-752) | 11/4/2011 | | X | |
| 1605 | | | | MS-MOTO_1823_00004080450 | MS-MOTO_1823_00004080452 | Letter from Sonnentag to Nishioka re Licensing of Motorola intellectual property related to 802.11 (CX-788C; ITC Inv. No. 337-TA-752) | 5/12/2005 | | X | |
| 1606 | | | | MOTM_WASH1823_0421099 | MOTM_WASH1823_0421105 | ETSI "CLA + MCOL Standards for Business, Alcatel, Ericsson, KPN, Motorola, Nokia, France Telecom/Orange, Siemens, T-Mobile" | | | X | |
| 1607 | | | | MOTM_WASH1823_0421022 | MOTM_WASH1823_0421027 | ETSI IPR Policy Reform, Minimum Change Optimum Impact, Expanded Proposal by Ericsson, Motorola and Nokia 2006 | 00/00/2006 | | X | |
| 1608 | | | | MS-MOTO_1823_00004080453 | MS-MOTO_1823_00004080453 | Letter from Yang to Motorola re: Motorola's Intellectual Property Statement to IEEE 802.11 (RX-367C; ITC Inv. No. 337-TA-752) | 7/18/2011 | | X | |
| 1609 | | | | MS-MOTO_1823_00004080454 | MS-MOTO_1823_00004080457 | Letter from Kowalski to Yang re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RX-368C 337-TA-752) | 8/8/2011 | | X | |
| 1610 | | | | MS-MOTO_1823_00004078980 | MS-MOTO_1823_00004078989 | Letter from Yang to Smith re Motorola Mobility, Inc.'s Asserted Wireless Networking Patents (CX-819C; ITC Inv. No. 337-TA-752) | 3/24/2011 | | X | |
| 1611 | | | | MS-MOTO_1823_00004080477 | MS-MOTO_1823_00004080482 | Letter from Yang to Kowalski re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RRX-89C; ITC Inv. No. 337-TA-752) | 9/27/2011 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1612 | | | | MS-MOTO_1823_00004079500 | MS-MOTO_1823_00004079500 | Email from Kowalski to Ochs re Licensing discussions (CX-817C; Inv. No. 337-TA-752) | 12/16/2011 | | X | |
| 1613 | | | | MS-MOTO_1823_00004079501 | MS-MOTO_1823_00004079502 | Email from Ochs to Kowalski re Licensing discussions (CX-821C; Inv. No. 337-TA-752) | 12/16/2011 | | X | |
| 1614 | | | | MS-MOTO_1823_00004080186 | MS-MOTO_1823_00004080189 | Microsoft Component Development and Purchase Agreement between Microsoft and Marvell et al (eff. 11/30/2004), Second Amendment (executed version) (RRX-100C; ITC Inv. No. 337-TA-752) | 8/21/2006 | | | X |
| 1615 | | | | MS-MOTO_1823_00004080190 | MS-MOTO_1823_00004080192 | Microsoft Component Development and Purchase Agreement between Microsoft and Marvell et al (eff. 11/30/2004), Third Amendment (executed version) (RRX-101C; ITC Inv. No. 337-TA-752) | 11/27/2006 | | | X |
| 1616 | | | | MS-MOTO_1823_00004080193 | MS-MOTO_1823_00004080194 | Fourth Amendment to Component Development and Purchase Agreement between Microsoft and Marvell 2004 (RRX-102C; ITC Inv. No. 337-TA-752) | 00/00/2004 | | | X |
| 1617 | | | | MS-MOTO_1823_00004080141 | MS-MOTO_1823_00004080185 | Microsoft Master Development Services and Purchase Agreement between Microsoft and Marvell Semiconductor et al (unexecuted version) (RRX-103C; ITC Inv. No. 337-TA-752) | | | X | |
| 1618 | | | | MS-MOTO_1823_00004082146 | MS-MOTO_1823_00004082147 | Microsoft Master Development Services and Purchase Agreement, eff. 4/13/2009, Exhibit Set & Amendment to Agreement (executed version) (RRX-104C; ITC Inv. No. 337-TA-752) | 8/17/2009 | | | X |
| 1619 | | | | MS-MOTO_1823_00004080203 | MS-MOTO_1823_00004080204 | Microsoft Component Purchase Agreement between Microsoft and Marvell, eff. 4/13/2009, Exhibit A - Microsoft Product, Lead Times and Prices (RRX-105C; ITC Inv. No. 337-TA-752) | 4/13/2009 | | | X |
| 1620 | | | | MS-MOTO_1823_00004080205 | MS-MOTO_1823_00004080236 | Component Development and Purchase Agreement Microsoft and Marvell Semiconductor 2005 (RRX-98C 337-TA-752) | 00/00/2005 | | | X |
| 1621 | | | | MS-MOTO_1823_00004080237 | MS-MOTO_1823_00004080239 | Amendment No. 1 to Component Development and Purchase Agreement between Microsoft and Marvell Semiconductor (RRX-99C; ITC Inv. No. 337-TA-752) | 8/3/2005 | | | X |
| 1622 | | | | MS-MOTO_1823_00004081409 | MS-MOTO_1823_00004081410 | Xbox 360 Consoles (http://www.xbox.com/en-US/Xbox360/Consoles/Bundles) | | | X | |
| 1623 | | | | MS-MOTO_1823_00004081411 | MS-MOTO_1823_00004081412 | Xbox 360 Consoles (http://www.xbox.com/en-US/xbox360/consoles/standard/Home) | | | X | |
| 1625 | | | | MS-MOTO_1823_0000235967 | MS-MOTO_1823_0000235968 | 5/17/2004 Email from Glanz to Horn re Final Press release and question | 5/17/2004 | | X | |
| 1626 | | | | MS-MOTO_1823_00002352275 | MS-MOTO_1823_00002352279 | 5/18/2004 News Release: MPEG LA Announces Final AVC/H.264 License Terms | 5/18/2004 | | X | |
| 1627 | | | | N/A | N/A | Decision of German Court in General Instrument Corp. v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, entered May 4, 2012 (Exhibit 2 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | 5/2/2012 | | X | |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | | | | N/A | N/A | Motorola Inc.'s Preliminary Translation of Excerpts of the German Court's May 2, 2012 Decision, entered May 4, 2012 (Exhibit 3 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | 5/4/2012 | | X | |
| 1629 | | | | N/A | N/A | Microsoft's Corp.'s Preliminary Translation of the German Court's May 2, 2012 Decision, entered May 4, 2012 (Exhibit 4 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | 5/4/2012 | | X | |
| 1630 | | | | N/A | N/A | General Instruments v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, Mannheim Regional Court, Complaint (German version) | 7/8/2011 | | X | |
| 1631 | | | | N/A | N/A | General Instruments and Motorola Mobility v. Microsoft Corp and Microsoft Ireland Operations Ltd., Case Nos. 2 O 376/11 and 2 O 387/11, Complaint (German version) | 7/7/2011 | | | X |
| 1635 | | | | N/A | N/A | Notice of Commission Determination to Review a Final Initial Determination Finding a Violation of Section 337; Remand of Investigation to the Administrative Law Judge (ITC Investigation No. 334-TA-752) | 6/29/2012 | | X | |
| 1636 | | | | MPEG-MOT_00000091 | MPEG-MOT_00000132 | MPEG LA Licensing Administrator Agreement Regarding the AVC Standard (executed version) | 6/15/2004 | | X | |
| 1642 | | | | MS-MOTO_1823_00002352332 | MS-MOTO_1823_00002352333 | Email from Horn to Bawel re: AVC License Update | 12/31/2007 | | X | |
| 1643 | | | | MS-MOTO_1823_00002353342 | MS-MOTO_1823_00002353346 | Email from Bawel to Horn re: Draft MPEG LA Press Release attachment | 11/7/2003 | | X | |
| 1671 | | | | MOTM_WASH1823_0403116 | MOTM_WASH1823_0403154 | RIM v. Motorola *In the matter of Certain Wireless Communication System Server Software, Wireless Handheld Devices and Butter Packs*, Verified Complaint | 1/22/2010 | | X | |
| 1672 | | | | N/A | N/A | RIM v. Motorola, Civil Action no. 3:08-cv-0284, Complaint | 2/16/2008 | | X | |
| 1675 | | | | N/A | N/A | Subpoena to Testify at a Deposition in a Civil Action - Allen Lo, Google Inc. C10-1823-JLR | 6/26/2012 | | X | |
| 1676 | | | | N/A | N/A | Subpoena to Testify at a Deposition in a Civil Action - Google Inc. C10-1823-JLR, dated 6/28/2012 | 6/28/2012 | | X | |
| 1677 | | | | N/A | N/A | Subpoena to Testify at a Deposition in a Civil Action - Google Inc. C10-1823-JLR, dated 4/13/2012 | 4/13/2012 | | X | |
| 2838 | | | | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000077 | Motorola Patent Statements and Licensing Declarations for ITU-T/ITU-R Recommendation | | | X | |
| 2839 | | | | MOTM_WASH1823_0000001 | MOTM_WASH1823_0000034 | Motorola Letters of Assurance for Essential Patents to the IEEE | | | X | |
| 3087 | | | | MS-MOTO_1823_00002350946 | MS-MOTO_1823_00002350977 | AVC Patent Portfolio License Agreement between MPEG LA, LLC and Microsoft (Glanz Ex. 27) | 6/15/2004 | | X | |
| 5131 | | | | N/A | N/A | Estimated Microsoft 802.11 Royalty Exposure to Motorola | | | | X |
| 5132 | | | | N/A | N/A | Estimated Microsoft H.264 Royalty Exposure to Motorola | | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6000 | | | | N/A | N/A | Motorola Mobility, Inc.'s Amended Supplemental Objections and Responses to Compliant Microsoft Corporation's Interrogatory Nos. 30-32, 35-38, & 130-131 and Second Amended Supplemental Objections and Responses to Compliant Microsoft Corporation's Interrogatory Nos. 27 & 28 (ITC Inv. No. 337-TA-744) (RRX-124C) | 5/27/2011 | | X | |
| 6001 | | | | N/A | N/A | 9th Circuit Opinion affirming anti-suit injunction (No. 12-35352, Dkt 48; also at WDWA 10-1823, Dkt 446) | 9/28/2012 | | X | |
| 6002 | | | | N/A | N/A | Order granting Microsoft's motion for temporary restraining order and preliminary injunction re: anti-suit injunction (WDWA 10-1823, Dkt 261) | 4/12/2012 | | X | |
| 6003 | | | | N/A | N/A | Transcript of 5/7/12 Hearing on Summary Judgment Motions (WDWA 10-1823, Dkt 315) | 5/7/2012 | | X | |
| 6004 | | | | N/A | N/A | Order granting Microsoft's motion for preliminary injunction re: anti-suit injunction (WDWA 10-1823, Dkt 318) | 5/14/2012 | | X | |
| 6005 | | | | N/A | N/A | Notice of Commission Determination Not To Review a Final Initial Remand Determination Finding No Violation of Section 337; Affirmance of Original Initial Determination as to Remaining Patent As Modified by the Remand Initial Determination; Termination of Investigation (ITC Inv. No. 337-TA-752) | 5/23/2013 | | X | |
| 6006 | | | | N/A | N/A | Final Initial Remand Determination [Public version] (ITC Inv. No. 337-TA-752) | 3/22/2013 | | X | |
| 6007 | | | | N/A | N/A | Order granting in part and denying in part Motorola's Partial Motion for Summary Judgment re: H.264 patents (WDWA 10-1823, Dkt 465) | 10/10/2012 | | X | |
| 6008 | | | | MOTO-MS-0047005827_2435704 | MOTO-MS-0047005827_2435738 | Microsoft Protocol License Agreement for Development and Product Distribution (Airsync Protocol Licensing Charter Program) with Motorola (executed version) | 4/11/2003 | | X | |
| 6009 | | | | MS-MOTO_1823_00005257636 | MS-MOTO_1823_00005257640 | Statement of the Federal Trade Commission, *In the Matter of Google Inc.*, FTC File No. 121-0120 (Jan. 3, 2013) | 1/3/2013 | | X | |
| 6010 | | | | N/A | N/A | Microsoft's Attorneys' Fees and Other Litigation Costs chart listing litigation costs Microsoft is claiming in 1823 action | | | | X |
| 6011 | | | | | | WITHDRAWN [DUPLICATE OF 6364] | | | | |
| 6012 | | | | | | WITHDRAWN [DUPLICATE OF 6365] | | | | |
| 6013 | | | | | | WITHDRAWN [DUPLICATE OF 6366] | | | | |
| 6014 | | | | N/A | N/A | Motorola's Second Notice of Deposition to Microsoft Corporation Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 4/5/2013 | | X | |
| 6015 | | | | MS-MOTO_1823_00004082856 | MS-MOTO_1823_00004082893 | Microsoft Powerpoint: EMEA Operating Region Request for DTV; Cost Indication Implementation & Operation | 1/26/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6016 | | | | MS-MOTO_1823_00004082148 | MS-MOTO_1823_00004082148 | Email from Jeff Davidson to Fergus Rigley and Owen Roberts re: Progress Update (Next 24/48 hours) | 2/9/2012 | | | X |
| 6017 | | | | MS-MOTO_1823_00004081542 | MS-MOTO_1823_00004081543 | Letter from Theresa Daly to Dr. Hans-Peter Heulskotter at Arvato re: Termination of Arvato Services and Operations in Germany | 2/13/2012 | | | X |
| 6018 | | | | MS-MOTO_1823_00004081546 | MS-MOTO_1823_00004081547 | Email from Jeff Davidson to Larry Humble re: CEVA proposal | 2/28/2012 | | | X |
| 6019 | | | | MS-MOTO_1823_00004082591 | MS-MOTO_1823_00004082614 | Email from Jeff Davidson to Doug Ralphs and Jim Mason attaching EMEA Supplier Selection: Response Summary & Recommendation, with attachment | 3/1/2012 | | | X |
| 6020 | | | | MS-MOTO_1823_00004082501 | MS-MOTO_1823_00004082503 | Email from Jeff Davidson to Owen Roberts attaching responding letter from Dr. Hans-Peter Heulskotter to Theresa Daly re: Termination of Arvato Services in Germany, and attachment | 4/6/2012 | | | X |
| 6021 | | | | MS-MOTO_1823_00004082126 | MS-MOTO_1823_00004082128 | Email from Jeff Davidson to Lou Ventino, CCing Anthony Martin and Pauline Clery re: Europe DTV decision | 3/9/2012 | | | X |
| 6022 | | | | MS-MOTO_1823_00004082077 | MS-MOTO_1823_00004082080 | Email from Jeff Davidson to Cathriona Hallahan CCing Owen Roberts re: Europe DTV decision | 3/30/2012 | | | X |
| 6023 | | | | MS-MOTO_1823_00004082679 | MS-MOTO_1823_00004082680 | Email from Jeff Davidson to Fergus Rigley FWDing Arvato Update | 3/15/2012 | | | X |
| 6024 | | | | MS-MOTO_1823_00004081413 | MS-MOTO_1823_00004081418 | Venray Distribution and Warehouse Services Start-up and Run Services Pricing Agreement | 1/7/2013 | | | X |
| 6025 | | | | | | WITHDRAWN [DUPLICATE OF 6014] | | | | |
| 6026 | | | | N/A | N/A | The Official Microsoft Blog: "Xbox 360 Remains the No. 1 Selling Console in U.S. in March" | 4/18/2013 | | | X |
| 6027 | | | | MS-MOTO_1823_00004084343 | MS-MOTO_1823_00004084346 | MS Presentation: "Germany: High Level Plan / Scope / Status. Manufacturing, Supply Chain, Information & Services" | 2/21/2012 | | | X |
| 6028 | | | | MS-MOTO_1823_00004083855 | MS-MOTO_1823_00004083856 | Letter from Dr. Hans-Peter Hulskotter to Theresa Daly | 4/17/2012 | | | X |
| 6029 | | | | MS-MOTO_1823_00004084707 | MS-MOTO_1823_00004084707 | Email from Owen Roberts to Fergus Rigley and Jeff Davidson re: Potential Meeting | 1/20/2012 | | | X |
| 6030 | | | | MS-MOTO_1823_00004084387 | MS-MOTO_1823_00004084388 | [Redacted] Microsoft Email Chain re: DTV Moves | 2/8/2012 | | | X |
| 6031 | | | | MS-MOTO_1823_00004084921 | MS-MOTO_1823_00004084923 | Email from David Warrick to Owen Roberts and Brian Tobey re: European Distribution Decision | 3/18/2012 | | | X |
| 6032 | | | | MS-MOTO_1823_00004083069 | MS-MOTO_1823_00004083074 | Network Optimisation: Network design: Greenfield Analysis | 5/16/2013 | | | X |
| 6033 | | | | MS-MOTO_1823_00004082140 | MS-MOTO_1823_00004082141 | Email from Jeff Davidson to Matthew Ryan re: Award of EMEA DTV Business | 3/8/2012 | | | X |
| 6034 | | | | MS-MOTO_1823_00004084799 | MS-MOTO_1823_00004084804 | Email from Paul Benzie to Michael Trzupek, Doug Ralphs, and Owen Roberts attaching presentation on Venray Inventory Counts & attachment | 6/12/2012 | | | X |
| 6035 | | | | MS-MOTO_1823_00004084234 | MS-MOTO_1823_00004084272 | Presentation: SC Transition Proposal | 2/23/0000 | | | X |
| 6036 | | | | MS-MOTO_1823_00004084680 | MS-MOTO_1823_00004084682 | Email from Owen Roberts to Angela Nefcy re Items to Discuss | 2/1/2012 | | | X |
| 6037 | | | | MS-MOTO_1823_00004083862 | MS-MOTO_1823_00004083862 | David Warrick email to Jeff Davidson and Owen Roberts re: Microsoft Germany lawsuit needs | 4/11/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6038 | | | | MS-MOTO_1823_0004083781 | MS-MOTO_1823_0004083781 | Email from Brian Tobey to Owen Roberts, Jerry Knoben, Nino Stromiolo, Kevin Adams, and Jeff Davidson re: Update Today's Senate Hearing | 5/7/2012 | | | X |
| 6039 | | | | N/A | N/A | Motorola's Third Notice of Deposition to Microsoft Corporation Pursuant to Federal Rule of Civil Procedure 30(B)(6) | 4/30/2013 | X | | |
| 6040 | | | | N/A | N/A | Microsoft's Written Response to Topic 4 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | | | | X |
| 6041 | | | | N/A | N/A | Microsoft's Written Response to Topic 8 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | | | | X |
| 6042 | | | | N/A | N/A | Microsoft's Written Response to Topic 5 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | | | | X |
| 6043 | | | | MS-MOTO_1823_00002099834 | MS-MOTO_1823_00002099834 | Letter from Joy Murray (MS) to Mansour Ghomeshi (Moto) re: negotiations on ActiveSync license | 1/26/2010 | | | X |
| 6044 | | | | N/A | N/A | Microsoft's Written Response to Topic 6 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | NA | | | X |
| 6045 | | | | N/A | N/A | Microsoft's Written Response to Topic 7 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | NA | | | X |
| 6046 | | | | MS-MOTO_1823_0004084740 | MS-MOTO_1823_0004084743 | Owen Roberts email to Theresa Daly and Nobel Moore re: Console Options | 1/20/2012 | | | X |
| 6047 | | | | N/A | N/A | Microsoft's May 1, 2013 Rule 30(b)(6) Notice of Deposition of Motorola | 5/1/2013 | | X | |
| 6048 | | | | N/A | N/A | Defendant Motorola Mobility's Second Supplemental Responses to Plaintiff Microsoft's First Set of Interrogatories (Nos. 1, 2, 4) | 4/9/2013 | | X | |
| 6049 | | | | N/A | N/A | [Redacted] Findings of Fact and Conclusions of Law (WDWA 10-1823, Dkt 681) | 4/25/2013 | | X | |
| 6050 | | | | MOTM_WASH1823_0624355 | MOTM_WASH1823_0624356 | [Redacted] Email from Kirk Dailey to Motorola Legal Counsel re: Overview of the Wi-Fi Licensing Program | 11/6/2012 | | X | |
| 6051 | | | | MOTM_WASH1823_0624382 | MOTM_WASH1823_0624386 | Email from Brian Blasius to Helene June of Via Licensing re: Overview of the Wi-Fi Licensing Program | 11/9/2012 | | X | |
| 6052 | | | | MOTM_WASH1823_0624394 | MOTM_WASH1823_0624396 | [Redacted] Email from Brian Blasius to Kirk Dailey re: Overview of the Wi-Fi Licensing Program | 11/12/2012 | | X | |
| 6053 | | | | MOTM_WASH1823_0624398 | MOTM_WASH1823_0624398 | Email from Brian Blasius to Kirk Dailey re: Contact to introduce the LTE patent license agreement | 2/25/2013 | | X | |
| 6054 | | | | MOTM_WASH1823_0621324 | MOTM_WASH1823_0621342 | Via Licensing NFC Commercialization Agreement | 6/29/1905 | | X | |
| 6055 | | | | N/A | N/A | Via Licensing Press Release: Motorola Joins NFC Licensing Program | 6/30/2009 | | | X |
| 6056 | | | | MOTM_WASH1823_0619834 | MOTM_WASH1823_0619862 | FTC Decision and Order in Google and Motorola Matter | | | X | |
| 6057 | | | | MOTM_WASH1823_0622178 | MOTM_WASH1823_0622185 | Google/Motorola Powerpoint: Motorola Mobility's SEP Licensing Program: Presentation to Staff of the Federal Trade Commission | 6/12/2012 | | X | |
| 6058 | | | | N/A | N/A | Bloomberg News Article: Google's Motorola Mobility Offers to End Microsoft Cases | 6/21/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6059 | | | | MOTM_WASH1823_0620987 | MOTM_WASH1823_0621063 | FTC Submission: Google/MMI's Licensing of Its Standard-Essential Patents Does Not Violate Section 5 of the FTC Act | 10/30/2012 | | X | |
| 6060 | | | | MOTM_WASH1823_0622148 | MOTM_WASH1823_0622163 | Letter from Google's Kent Walker to FTC Commissioner Edith Ramirez | 7/9/2012 | | X | |
| 6061 | | | | MOTM_WASH1823_0612763 | MOTM_WASH1823_0612790 | Patent Assignment and License & Settlement Agreement between Google and Xerox | 11/10/2011 | | X | |
| 6062 | | | | MOTM_WASH1823_0621307 | MOTM_WASH1823_0621323 | Patent License Agreement between Multimedia Patent Trust and Google | 10/29/2012 | | X | |
| 6063 | | | | MOTM_WASH1823_0620426 | MOTM_WASH1823_0620448 | Settlement and Patent License Agreement between Wi-LAN and Motorola | 1/27/2011 | | X | |
| 6064 | | | | N/A | N/A | Microsoft's Amended May 1, 2013 Rule 30(b)(6) Notice of Deposition of Motorola | 5/8/2012 | | X | |
| 6065 | | | | N/A | N/A | Cisco's Answering Brief in Opposition to Innovatio's Motion to Dismiss, or in the Alternative, Transfer the Case to Illinois (NDIL 1:11-cv-425, Dkt 13) | 7/25/2011 | | | X |
| 6066 | | | | N/A | N/A | Declaration of Jared M. Barcenas in Support of Cisco's Answering Brief in Opposition to Innovatio's Motion to Dismiss (NDIL 1:11-cv-425, Dkt 14) | 7/25/2011 | | | X |
| 6067 | | | | N/A | N/A | Amended Complaint, Cisco and Motorola v. Innovatio Technologies (NDIL 1:11-cv-9308, Dkt 431) | 10/1/2012 | | | X |
| 6068 | | | | N/A | N/A | Plaintiffs Cisco and Motorola Opposition to Defendant Innovatio's Motion to Dismiss (NDIL 1:11-cv-9308, Dkt 508) | 12/19/2012 | | | X |
| 6069 | | | | N/A | N/A | Parties' Agenda for the February 21, 2013 Status Conference Before Chief Judge Holderman (NDIL 1:11-cv-9308, Dkt 573) | 2/15/2013 | | | X |
| 6070 | | | | N/A | N/A | Supplier Defendant's Answer to Innovatio's Counterclaims (NDIL 1:11-cv-9308, Dkt 609) | 3/15/2013 | | | X |
| 6071 | | | | N/A | N/A | Defendants' Responses to Essentiality Brief (NDIL 1:11-cv-9308, Dkt 706) | 5/10/2013 | | | X |
| 6072 | | | | N/A | N/A | Report of the Parties' Planning Meeting (NDIL 1:11-cv-9308, Dkt 79) | 4/3/2012 | | | X |
| 6073 | | | | MOTM_WASH1823_0602118 | MOTM_WASH1823_0602231 | Certified English translation of the Mannheim Court Decision (see also, Dkt. 324, Exhibit B) | 5/2/2012 | X | | |
| 6074 | | | | MS-MOTO_1823_0000258265 | MS-MOTO_1823_0000258266 | EC Press Release: Antitrust: Commission sends Statement of Objections to Samsung on potential misuse of mobile phone standard-essential patents | 12/21/2012 | | | X |
| 6075 | | | | MS-MOTO_1823_0000258267 | MS-MOTO_1823_0000258268 | EC Press Release: Antitrust: Commission sends Statement of Objections to Motorola Mobility on potential misuse of mobile phone standard-essential patents | 5/6/2013 | | | X |
| 6076 | | | | MS-MOTO_1823_0000258272 | MS-MOTO_1823_0000258274 | EC Memo: Commission sends Statement of Objections to Motorola Mobility on potential misuse of mobile phone standard essential patents- Question and Answers | 5/6/2013 | | | X |
| 6077 | | | | N/A | N/A | Complaint (WDWA 10-1823) | 11/9/2010 | | X | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6078 | | | | MS-MOTO_1823_00005257641 | MS-MOTO_1823_00005257659 | Regional Court of Dusseldorf Ruling- 4b O 104/12 (English translation) | 3/21/2013 | | X | |
| 6079 | | | | N/A | N/A | Sealed Findings of Fact and Conclusions of Law signed by Judge Robart (Dkt 673) | 4/19/2013 | | X | |
| 6080 | | | | N/A | N/A | Motorola's Second Supplemental [Privilege] Log of Withheld Documents | 7/3/2012 | | X | |
| 6081 | | | | N/A | N/A | Order on Microsoft's Motion for Summary Judgment of Breach of Contract (Dkt. 335) | 6/6/2012 | | X | |
| 6082 | | | | N/A | N/A | Online Article: Laptop Sales Soaring Amid wider PC Growth-Gartner | | | | X |
| 6083 | | | | N/A | N/A | Online Article: Windows 7 grows faster than Vista, passes Mac OS X total | | | | X |
| 6084 | | | | N/A | N/A | Online Article: OEMs pay Microsoft about $50 for each copy of Windows | | | | X |
| 6085 | | | | MOTM_WASH1823_0092612 | MOTM_WASH1823_0092691 | Microsoft Annual Report 2010 | 00/00/2010 | | X | |
| 6086 | | | | N/A | N/A | Letter from Art Harrigan to Ralph Palumbo and Jesse Jenner offering $300 million bond | 3/14/2012 | | X | |
| 6087 | | | | N/A | N/A | Microsoft Reply Brief in Support of Summary Judgment for Breach of Contract | 9/30/2011 | | X | |
| 6088 | | | | N/A | N/A | Motorola's Compliance Report and Agreement Containing Consent Order for FTC Investigation No. 121-0120 | 1/31/2013 | | X | |
| 6089 | | | | MOTM_WASH1823_0620159 | MOTM_WASH1823_0620164 | FTC Complaint against Motorola and Google | | | X | |
| 6090 | | | | MOTM_WASH1823_0620222 | MOTM_WASH1823_0620250 | FTC Decision and Order in Google and Motorola Matter | | | X | |
| 6091 | | | | MOTM_WASH1823_0620214 | MOTM_WASH1823_0620221 | Analysis of Proposed Consent Order to Aid Public Comment in the Google/Motorola FTC Matter | | | X | |
| 6092 | | | | N/A | N/A | ABA Rule 1.5 (Fees) | | | | |
| 6093 | | | | MS-MOTO_1823_00060001020B | MS-MOTO_1823_00060001063B | Color Coded and Numerically Partitioned Sidley invoice to Microsoft for Professional Services Rendered through July 31, 2012 for Cell Phone Patents | 8/24/2012 | | X | |
| 6094 | | | | N/A | N/A | Declaration of Bradley Keller in Malico v. Cooler (WD WA 9-732) | 8/31/2010 | | | X |
| 6095 | | | | N/A | N/A | Motorola's Second Supplemental Response to Microsoft's Sixth Rule 30b6 Notice of Deposition Regarding Damages Issues | 5/24/2013 | | X | |
| 6096 | | | | N/A | N/A | Sidley Attorney Biographies, from the Sidley website, cited in Keller's expert report | | | | X |
| 6097 | | | | MOTM_WASH1823_0019339 | MOTM_WASH1823_0019339 | Letter from Sonnentag to Ken Kao of D-link re: Licensing of Motorola Intellectual Property related to 802.11 | 10/31/2003 | | X | |
| 6098 | | | | MOTM_WASH1823_0019039 | MOTM_WASH1823_0019039 | Letter from Sonnentag to Makato Maki of Melco re: Licensing of Motorola Intellectual Property related to 802.11 | 10/31/2003 | | X | |
| 6099 | | | | MOTM_WASH1823_0021941 | MOTM_WASH1823_0021941 | Letter from Sonnentag to Patrick Lo of Netgear re: Licensing of Motorola Intellectual Property related to 802.11 | 10/31/2003 | | X | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6100 | | | | MOTM_WASH1823_0053669 | MOTM_WASH1823_0053670 | Letter from Blasius to Alex Chen of HTC re: Licensing of Motorola Inellectual Property related to WiMAX, H.264, 802.11, LTE and Certain Non-Essential Patents | 1/7/2011 | | X | |
| 6101 | | | | MOTM_WASH1823_0411739 | MOTM_WASH1823_0411739 | Letter from Richard Sonnentag to Deborah Lin Re: Licensing of Motorola intellectual property related to 802.11 | 1/9/2004 | | X | |
| 6102 | | | | MOTM_WASH1823_0018798 | MOTM_WASH1823_0018798 | Letter from Richard Sonnentag to Bruce Basby Re: Motorola patents pointed out to D-Link | 12/15/2003 | | X | |
| 6103 | | | | MOT_ITC1685269 | MOT_ITC1685280 | Letter from Warren to Alex Chen of HTC re: Licensing of Motorola Inellectual Property related to 802.11; WLAN Annex attachment re: Motorola Essential Properties | 2/13/2009 | | X | |
| 6104 | | | | N/A | N/A | Letter from Jesse Jenner to Arthur Harrigan re: March 14, 2012 letter (Dkt 211, Exhibit 3) | 3/19/2012 | | X | |
| 6105 | | | | N/A | N/A | EDIS Docket Report (ITC Inv. No. 337-TA-752) | 7/7/2013 | | | X |
| 6106 | | | | N/A | N/A | Curriculum Vitae of Kevin Murphy | 00/00/2013 | | | X |
| 6107 | | | | MS-MOTO_1823_0000525355 | MS-MOTO_1823_0000525370 | Daughety, Andrew F., and Jennifer F. Reinganum. "Settlement negotiations with two-sided asymmetric information: Model duality, information distribution, and efficiency." International Review of Law and Economics 14.3 (1994): 283-298 | 00/00/1994 | | | X |
| 6108 | | | | MS-MOTO_1823_0000525751 | MS-MOTO_1823_0000525755 | [Native version] Klein, Benjamin, Andres V. Lerner, and Kevin M. Murphy. "The Economics of Copyright 'Fair Use' in a Networked World." The American Economic Review Vol. 92, No. 2 (May 2002): 205-208. | 05/00/2002 | | | X |
| 6109 | | | | MS-MOTO_1823_0000525704 | MS-MOTO_1823_0000525340 | [Native version] Klein, Benjamin. "Fisher-General Motors and the Nature of the Firm." Journal of Law and Economics, Vol. 43 (April 2000): 105-142. | 04/00/2000 | | | X |
| 6110 | | | | N/A | N/A | [Sealed] Defendants' Response to Microsoft's Motion for Summary Judgment of Breach of Contract (Dkt. No. 274) | 4/13/2012 | X | | |
| 6111 | | | | MS-MOTO_1823_0000525085 | MS-MOTO_1823_0000525089 | [Native version] Laptop, "The Average PC Laptop Cost \$513 In February," March 13, 2012, http://blog.laptopmag.com/the-average-pc-laptop-cost-513-in-february | 5/3/2012 | | | X |
| 6112 | | | | MS-MOTO_1823_0000525302 | MS-MOTO_1823_0000525303 | [Native version] Statista, "Global unit sales of current generation video game consoles from 2008 to 2012 (in million units)" at http://www.statista.com/statistics/214670/global-unit-sales-of-video-game-consoles/ | 00/00/2013 | | | X |
| 6113 | | | | MS-MOTO_1823_0004080666 | MS-MOTO_1823_0004080667 | [Native version] YouTube, LLC "What system requirements are needed to watch videos on YouTube?" YouTube, LLC website, http://www.google.com/support/youtube/bin/answer.py?hl=en&answer=78358, accessed June 30, 2011. | 8/30/2012 | | | X |
| 6114 | | | | MS-MOTO_1823_0004073175 | MS-MOTO_1823_0004073189 | [Native version] "AVC H.264 Licensees," http://www.mpegla.com/main/programs/AVC/Pages/Licensees.aspx (visited May 24, 2013) | | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6115 | | | | MS-MOTO_1823_0000235243 | MS-MOTO_1823_0000235243 | [Native version] MPEG LA, "MPEG LA Releases AVC Patent Portfolio License", http://www.mpegla.com/Lists/MPEG%20LA%20News%20List/Attachments/149/n_04-07-15_avc.pdf, accessed August 9, 2012 | 7/15/2004 | | | X |
| 6116 | | | | MS-MOTO_1823_00005257634 | MS-MOTO_1823_00005257634 | [Native version] Via Licensing, "WiFi" Via Licensing website, http://www.vialicensing.com/licensecontent.aspx?id=1454 | | | | X |
| 6117 | | | | MOTM_WASH1823_0423163 | MOTM_WASH1823_0423170 | [Native version] Bluetooth Patent/Copyright License Agreement | | | X | |
| 6118 | | | | N/A | N/A | Motorola Mobility, Inc.'s Written Responses to Certain Topics of Microsoft's Third Amended 30(b)(6) Notice of Deposition, with Exhibits A-E, April 12, 2012. | 4/12/2012 | X | | |
| 6119 | | | | VL000294 | VL000558 | 802.11 COMMERCIALIZATION AGREEMENT | 2/24/2005 | | | X |
| 6120 | | | | MS-MOTO_1823_0004080635 | MS-MOTO_1823_0004080635 | [Native version] MPEGLA, "MPEG-2 Introduction", http://www.mpegla.com/main/programs/M2/Pages/Intro.aspx, accessed July 18, 2012. | 7/18/2012 | | | X |
| 6121 | | | | MOTM_WASH1823_0605184 | MOTM_WASH1823_0605187 | MPEGLA, "SUMMARY OF AVC H.264 LICENSE TERMS", http://www.mpegla.com/main/programs/avc/Documents/AVC_TermsSummary.pdf, accessed July 18, 2012. | 7/18/2012 | | X | |
| 6122 | | | | MOTM_WASH1823_0604220 | MOTM_WASH1823_0604220 | [Native version] MPEG LA, LLC, "AVCH.264 Patent List - Attachment 1," MPEG LA, LLC website, http://www.mpegla.com/main/programs/AVC/Pages/PatentList.aspx, accessed June 30, 2011. | 6/30/2011 | | X | |
| 6123 | | | | N/A | N/A | SISVEL, "802.11n Family Specifications For Wireless Local Area Network - Patent Call," http://www.sisvel.com/english/programsindevelopment/8211n/patent-call, accessed June 30, 2011. | 6/30/2011 | | | X |
| 6124 | | | | N/A | N/A | Sisvel Website, http://www.sisvel.eu, accessed July 13 and August 22, 2012. | 7/13/2012 | | | X |
| 6125 | | | | N/A | N/A | Via Licensing, "Submitting a Patent: IEEE 802.11 (a-j)," http://www.vialicensing.com/patent/ieee-80211.aspx, accessed June 30, 2011. | 6/30/2011 | | | X |
| 6126 | | | | N/A | N/A | Via Licensing, "802.11 (a-j) License Fees" http://www.vialicensing.com/licensing/ieee-80211-fees.aspx, accessed July 20, 2012. | 7/20/2012 | | | X |
| 6127 | | | | N/A | N/A | Via Licensing, "802.11 (a-j)", http://vialicensing.com/licensing/ieee-80211-overview.aspx, accessed July 18, 2012. | 7/18/2012 | | | X |
| 6128 | | | | | | WITHDRAWN [DUPLICATE OF 6118] | | | | |
| 6129 | | | | N/A | N/A | Pricing Patents for Licensing in Standard Setting Organizations: Making Sense of Fraud Commitments, A. Layne-Farrar et al, 74 Antitrust L.J. 671, 2007 (Dkt 392, Exhibit 31) | 00/00/2007 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6130 | | | | N/A | N/A | MPEG LA, "MPEG LA Announces Terms of Joint H.264/MPEG-4 AVC Patent License", http://www.mpegla.com/Lists/MPEG%20LA%20News%20List/Attachments/140/n_03-11-17_avc.html, accessed August 9, 2012 | 11/17/2003 | | | X |
| 6131 | | | | MS-MOTO_1823_00002271449 | MS-MOTO_1823_00002271452 | Letter from Allen Lo to Gordon Day – re: Google's proposed acquision of Motorola Mobility Holdings, Inc. | 2/8/2012 | | X | |
| 6132 | | | | N/A | N/A | CNET, "Motorola Wins Injunction Against Windows 7, Xbox 360 in Germany", http://news.cnet.com/8301-10805_3-57425838-75/motorola-wins-injunction-againstwindows-7-xbox-360-in-germany, accessed August 10, 2012 | 5/2/2012 | | | X |
| 6133 | | | | N/A | N/A | Engadget, "Microsoft Moves Logistics Center Out of Germany, Blames Motorola Patent Battle", http://www.engadget.com/2012/04/02/microsoft-moves-logistics-center-out-ofgermany, accessed August 10, 2012 | 4/2/2012 | | | X |
| 6134 | | | | N/A | N/A | iSuppli, "Teardown – Cost Summaries, Microsoft Xbox 360 (2010)." | 7/2/2009 | | | X |
| 6135 | | | | N/A | N/A | IEEE-SA Standards Board Operations Manual, section 6.3.2 (http://standards.ieee.org/develop/policies/opman/sb_om.pdf, accessed June 19, 2012.) | | | | X |
| 6136 | | | | N/A | N/A | NDS Letter of Assurance to the IEEE | 6/16/2010 | | | X |
| 6137 | | | | MOTM_WASH1823_0605127 | MOTM_WASH1823_0605183 | http://www.mpegla.com/main/programs/avc/Documents/avc-att1.pdf, accessed June 20, 2012 | | | X | |
| 6138 | | | | MS-MOTO_1823_0000404983 | MS-MOTO_1823_0000404983 | MPEG LA AVCH.264 Licensors http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx, accessed June 20, 2012 | | | | X |
| 6139 | | | | MOTM_WASH1823_0403360 | MOTM_WASH1823_0403325 | Via Licensing 802.11 Patent Licensing Agreement Sample | 6/26/1905 | | X | |
| 6140 | | | | N/A | N/A | Steven J. Vaughan-Nichols, "How Google—and everyone else—gets Wi-Fi location data", zdnet, November 16, 2011, http://www.zdnet.com/blog/networking/how-google-and-everyone-else-getswi-fi-location-data/1664, accessed July 16, 2012. | 11/16/2011 | | | X |
| 6141 | | | | N/A | N/A | Wi-Fi Alliance, "Wi-Fi Alliance Membership Benefits", http://www.wifi.org/about/become-member/membership-benefits, accessed June 19, 2012. | 6/11/2010 | | | X |
| 6142 | | | | MS-MOTO_1823_0000903726 | MS-MOTO_1823_0000903737 | U.S. Department of Justice Business Review letters to IEEE. (www.justice.gov/atr/public/busreview/222978.pdf, accessed July 17, 2012.) | 2/8/2012 | | | X |
| 6143 | | | | N/A | N/A | WITHDRAWN [DUPLICATE OF 1252] | | | | |
| 6144 | | | | N/A | N/A | International Electrotechnical Commission, "List of IEC Patent Declarations Received by IEC", http://www.iec.ch/members_experts/tools/patents/patent_policy.htm, accessed August 6, 2012 | | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6145 | | | | N/A | N/A | Plaintiff Microsoft's Third Set of Interrogatories and Eighth Requests for Production to Defendants Motorola, Motorola Mobility, and General Instrument and Defendants Motorola Mobility, Inc. and General Instrument Corp.'s Responses Thereto, with Exhibits | 7/18/2012 | | X | |
| 6146 | | | | N/A | N/A | Plaintiff Microsoft's Second Set of Interrogatories and Seventh [Set of] Requests for Production to Defendants Motorola and Motorola Mobility and Defendants Motorola Solutions, Inc.'sResponses Thereto | 7/18/2012 | | X | |
| 6147 | | | | MS-MOTO_1823_00002356280 | MS-MOTO_1823_00002356295 | MPEG LA Email re: 2010 and 2011 Calculation Made by MPEG LA Pursuant to Section 5.1.3 of the AVC Agreement Among Licensors | 2/3/2012 | | | X |
| 6148 | | | | N/A | N/A | Chen, Brian X., "RIM's Year of Misery," The New York Times, at http://bits.blogs.nytimes.com/2011/12/16/rim-year-in-review/ | 12/16/2011 | | | X |
| 6149 | | | | N/A | N/A | Proxim Wireless Web Page: About Us, Corporate Overview, www.proxim.com/about-us | | | | X |
| 6150 | | | | N/A | N/A | Proxim Wireless Web Page: About Us, Investor Information, Investor FAQs, www.proxim.com/about-us/investor-information/investor-faqs | | | | X |
| 6151 | | | | MOTM_ITC_0699883 | MOTM_ITC_0699901 | Emails from T. Kowalski to J. Oehs, Subject: Licensing Discussions, November 22-25, 2011, with Attachment: (2986496_1) Marvell-MMI WLAN PLA (MMI 25Nov11).PDF | 11/22/2011 | | X | |
| 6152 | | | | | | WITHDRAWN [DUPLICATE OF 6075] | | | | |
| 6153 | | | | | | WITHDRAWN [DUPLICATE OF 6074] | | | | |
| 6154 | | | | | | WITHDRAWN [DUPLICATE OF 6078] | | | | |
| 6155 | | | | MOTM_WASH1823_0614354 | MOTM_WASH1823_0614376 | Microsoft's 12/23/2011 Brief in General Instrument v. Microsoft (German version) | 12/23/2011 | | X | |
| 6156 | | | | | | WITHDRAWN [DUPLICATE OF 6076] | | | | |
| 6157 | | | | N/A | N/A | Joint Notice of Ruling In Related Case and Motion to Supplement the Record on Summary Judgment and exhibit thereto (Exhibit 1 – Initial Determination, ITC Inv. No. 337-TA-752, 4/23/12 [SEALED]; Exhibit 2 – Mannheim District Court Opinion, No. 2 O 240/11, 5/2/12; Exhibit 3 – Motorola's prelim translation of pp. 36-49 of Mannheim District Court Opinion; Exhibit 4 – Microsoft's prelim of Mannheim District Court Opinion) (Dkt 308) | 5/4/2012 | | X | |
| 6158 | | | | MS-MOTO_1823_00005258275 | MS-MOTO_1823_00005258287 | Campbell, Mikey 'Motorola forces Apple to halt iCloud push services in Germany, Apple Insider @ http://appleinsider.com/articles/12/02/24/apple_halts_icloud_push_services_in_germany | 2/24/2012 | | | X |
| 6159 | | | | N/A | N/A | Declaration of Christopher Wion in support of Microsoft's Motion for Temporary Restraining Order and Prelim Injunction, with Exhibits 1-4 (Dkt 211) | 3/28/2013 | | X | |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6160 | | | | N/A | N/A | Order granting Microsoft's Motion for a Temporary Restraining Order (Dkt 261) | 4/12/2012 | | X | |
| 6161 | | | | N/A | N/A | Microsoft's Reply in support of its Motion for a Temporary Restraining Order and Preliminary Injunction (Dkt 236) | 4/9/2012 | | X | |
| 6162 | | | | N/A | N/A | Microsoft's Motion for a Temporary Restraining Order and Preliminary Injunction (Dkt 209) | 3/28/2012 | | X | |
| 6163 | | | | MS-MOTO_1823_00005258323 | MOTO_1823_00005258334 | German Federal Supreme Court Decision, BGH, No. KZR 40/02, NJW-RR 2005 (English translation) | 7/13/2004 | | | X |
| 6164 | | | | N/A | N/A | Declaration of Dr. Marcus Grosch in support of Defendants' Opposition to Microsoft's Motion for Temporary Restraining Order and Prelim Injunction and exhibit thereto (Exhibit A - Federal Supreme Court "Orange Book" Decision, KZR 39/06, dated 5/6/09 (English translation)) (Dkt 245 and 249) | 4/6/2012 | | X | |
| 6165 | | | | MS-MOTO_1823_00005258303 | MS-MOTO_1823_00005258303 | Section 20 GWB (Act Against Restraints of Competition) Prohibition of Discrimination, Prohibition of Unfair Hindrance (German version and English translation) | | | | X |
| 6166 | | | | MS-MOTO_1823_00005257660 | MS-MOTO_1823_00005258264 | German Civil Code BGB (English translation) | | | | X |
| 6167 | | | | MS-MOTO_1823_00005258288 | MS-MOTO_1823_00005258292 | 2012-01-23 OLG Karlsruhe, No. 6 U 136/11 (German version) | 1/23/2012 | | | X |
| 6168 | | | | MS-MOTO_1823_00005258293 | MS-MOTO_1823_00005258302 | 2012-02-27 OLG Karlsruhe, No. 6 U 136/11 (German version) | 2/27/2012 | | | X |
| 6169 | | | | MOTM_WASH1823_0614169 | MOTM_WASH1823_0614224 | Decision in Mannheim German lawsuit, General Instrument Corp. v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, dated May 2, 2012 (German version) | 5/2/2012 | | X | |
| 6170 | | | | MOTM_WASH1823_0626852 | MOTM_WASH1823_0626862 | LG Mannheim: Urteil vom 09.12.2011- 7 0 122/11 (German version) | | | X | |
| 6171 | | | | MS-MOTO_1823_0006000001 | MS-MOTO_1823_0006000001 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/139363 | 5/14/2012 | | | X |
| 6172 | | | | MS-MOTO_1823_0006000002 | MS-MOTO_1823_0006000002 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/139923 | 6/18/2012 | | | X |
| 6173 | | | | MS-MOTO_1823_0006000003 | MS-MOTO_1823_0006000003 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/140656 | 7/12/2012 | | | X |
| 6174 | | | | MS-MOTO_1823_0006000004 | MS-MOTO_1823_0006000004 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/142579 | 8/17/2012 | | | X |
| 6175 | | | | MS-MOTO_1823_0006000005 | MS-MOTO_1823_0006000005 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/142956 | 9/7/2012 | | | X |
| 6176 | | | | MS-MOTO_1823_0006000006 | MS-MOTO_1823_0006000006 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/143103 | 9/17/2012 | | | X |
| 6177 | | | | MS-MOTO_1823_0006000007 | MS-MOTO_1823_0006000007 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/146422 | 12/14/2012 | | | X |
| 6178 | | | | MS-MOTO_1823_0006000008 | MS-MOTO_1823_0006000008 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 284149 | 12/19/2012 | | | X |
| 6179 | | | | MS-MOTO_1823_0006000009 | MS-MOTO_1823_0006000009 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 194110334 | 12/22/2011 | | | X |

Dated: July 29, 2013

Joint Trial Exhibit List

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6180 | | | | MS-MOTO_1823_0006000010 | MS-MOTO_1823_0006000010 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387110064 | 10/19/2011 | | | X |
| 6181 | | | | MS-MOTO_1823_0006000011 | MS-MOTO_1823_0006000011 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387110072 | 12/20/2011 | | | X |
| 6182 | | | | MS-MOTO_1823_0006000012 | MS-MOTO_1823_0006000012 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387120008 | 3/28/2012 | | | X |
| 6183 | | | | MS-MOTO_1823_0006000013 | MS-MOTO_1823_0006000013 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387120023 | 4/26/2012 | | | X |
| 6184 | | | | MS-MOTO_1823_0006000014 | MS-MOTO_1823_0006000014 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387120048 | 7/19/2012 | | | X |
| 6185 | | | | MS-MOTO_1823_0006000015 | MS-MOTO_1823_0006000015 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387130001 | 1/16/2013 | | | X |
| 6186 | | | | MS-MOTO_1823_0006000016 | MS-MOTO_1823_0006000016 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # CR387110064 | 12/22/2011 | | | X |
| 6187 | | | | MS-MOTO_1823_0006000017 | MS-MOTO_1823_0006000018 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/129970 | 9/16/2011 | | | X |
| 6188 | | | | MS-MOTO_1823_0006000019 | MS-MOTO_1823_0006000024 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/131036 | 10/20/2011 | | | X |
| 6189 | | | | MS-MOTO_1823_0006000025 | MS-MOTO_1823_0006000030 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/131044 | 10/20/2011 | | | X |
| 6190 | | | | MS-MOTO_1823_0006000031 | MS-MOTO_1823_0006000033 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/132874 | 11/24/2011 | | | X |
| 6191 | | | | MS-MOTO_1823_0006000034 | MS-MOTO_1823_0006000036 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/133574 | 12/20/2011 | | | X |
| 6192 | | | | MS-MOTO_1823_0006000037 | MS-MOTO_1823_0006000040 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/134324 | 1/17/2011 | | | X |
| 6193 | | | | MS-MOTO_1823_0006000041 | MS-MOTO_1823_0006000045 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/136165 | 2/20/2012 | | | X |
| 6194 | | | | MS-MOTO_1823_0006000046 | MS-MOTO_1823_0006000050 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/136533 | 3/12/2012 | | | X |
| 6195 | | | | MS-MOTO_1823_0006000051 | MS-MOTO_1823_0006000052 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/136675 | 3/14/2012 | | | X |
| 6196 | | | | MS-MOTO_1823_0006000053 | MS-MOTO_1823_0006000056 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/137252 | 4/13/2012 | | | X |
| 6197 | | | | MS-MOTO_1823_0006000057 | MS-MOTO_1823_0006000059 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Cporation - Invoice # 06/143569 | 10/10/2012 | | | X |
| 6198 | | | | MS-MOTO_1823_0006000060 | MS-MOTO_1823_0006000061 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Cporation - Invoice # 06/145775 | 11/19/2012 | | | X |
| 6199 | | | | MS-MOTO_1823_0006000062 | MS-MOTO_1823_0006000062 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Cporation - Invoice # 06/147383 | 1/18/2012 | | | X |
| 6200 | | | | MS-MOTO_1823_0006000063 | MS-MOTO_1823_0006000065 | Freshfields Bruckhaus Deringer invoice to Microsoft Cporation - Invoice # 06/148491 | 1/31/2013 | | | X |
| 6201 | | | | MS-MOTO_1823_0006000066 | MS-MOTO_1823_0006000067 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 260991 | 8/18/2011 | | | X |
| 6202 | | | | MS-MOTO_1823_0006000068 | MS-MOTO_1823_0006000069 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 260992 | 8/18/2011 | | | X |

Joint Trial Exhibit List

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6203 | | | | MS-MOTO_1823_0006000070 | MS-MOTO_1823_0006000072 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 261166 | 8/19/2011 | | | X |
| 6204 | | | | MS-MOTO_1823_0006000073 | MS-MOTO_1823_0006000076 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 262370 | 9/20/2011 | | | X |
| 6205 | | | | MS-MOTO_1823_0006000077 | MS-MOTO_1823_0006000083 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 263280 | 10/14/2011 | | | X |
| 6206 | | | | MS-MOTO_1823_0006000084 | MS-MOTO_1823_0006000087 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 264437 | 11/16/2011 | | | X |
| 6207 | | | | MS-MOTO_1823_0006000088 | MS-MOTO_1823_0006000091 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 266536 | 12/28/2011 | | | X |
| 6208 | | | | MS-MOTO_1823_0006000092 | MS-MOTO_1823_0006000095 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 267530 | 1/20/2012 | | | X |
| 6209 | | | | MS-MOTO_1823_0006000096 | MS-MOTO_1823_0006000101 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 268671 | 2/17/2012 | | | X |
| 6210 | | | | MS-MOTO_1823_0006000102 | MS-MOTO_1823_0006000106 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 270488 | 3/20/2012 | | | X |
| 6211 | | | | MS-MOTO_1823_0006000107 | MS-MOTO_1823_0006000110 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 271972 | 4/20/2012 | | | X |
| 6212 | | | | MS-MOTO_1823_0006000111 | MS-MOTO_1823_0006000113 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 273390 | 5/18/2012 | | | X |
| 6213 | | | | MS-MOTO_1823_0006000114 | MS-MOTO_1823_0006000116 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 275004 | 6/19/2012 | | | X |
| 6214 | | | | MS-MOTO_1823_0006000117 | MS-MOTO_1823_0006000118 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 276505 | 7/20/2012 | | | X |
| 6215 | | | | MS-MOTO_1823_0006000119 | MS-MOTO_1823_0006000120 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 278041 | 8/20/2012 | | | X |
| 6216 | | | | MS-MOTO_1823_0006000121 | MS-MOTO_1823_0006000123 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 279488 | 9/20/2012 | | | X |
| 6217 | | | | MS-MOTO_1823_0006000124 | MS-MOTO_1823_0006000127 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 281021 | 10/18/2012 | | | X |
| 6218 | | | | MS-MOTO_1823_0006000128 | MS-MOTO_1823_0006000129 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 282448 | 11/20/2012 | | | X |
| 6219 | | | | MS-MOTO_1823_0006000130 | MS-MOTO_1823_0006000130 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 288230 | 1/18/2013 | | | X |
| 6220 | | | | MS-MOTO_1823_0006000131 | MS-MOTO_1823_0006000131 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 286782 | 2/20/2013 | | | X |
| 6221 | | | | MS-MOTO_1823_0006000132 | MS-MOTO_1823_0006000191 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6222 | | | | MS-MOTO_1823_0006000192 | MS-MOTO_1823_0006000282 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |
| 6223 | | | | MS-MOTO_1823_0006000283 | MS-MOTO_1823_0006000351 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | X |
| 6224 | | | | MS-MOTO_1823_0006000352 | MS-MOTO_1823_0006000408 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | X |
| 6225 | | | | MS-MOTO_1823_0006000409 | MS-MOTO_1823_0006000492 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/21/2012 | | | X |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6226 | | | | MS-MOTO_1823_0006000493 | MS-MOTO_1823_0006000511 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/22/2013 | | | X |
| 6227 | | | | MS-MOTO_1823_0006000512 | MS-MOTO_1823_0006000543 | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2012 | 1/22/2013 | | | X |
| 6228 | | | | MS-MOTO_1823_0006000544 | MS-MOTO_1823_0006000559 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/20/2012 | | | X |
| 6229 | | | | MS-MOTO_1823_0006000560 | MS-MOTO_1823_0006000573 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |
| 6230 | | | | MS-MOTO_1823_0006000574 | MS-MOTO_1823_0006000611 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | X |
| 6231 | | | | MS-MOTO_1823_0006000612 | MS-MOTO_1823_0006000644 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | X |
| 6232 | | | | MS-MOTO_1823_0006000645 | MS-MOTO_1823_0006000667 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6233 | | | | MS-MOTO_1823_0006000668 | MS-MOTO_1823_0006000675 | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2013 | 3/22/2013 | | | X |
| 6234 | | | | MS-MOTO_1823_0006000676 | MS-MOTO_1823_0006000694 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/22/2013 | | | X |
| 6235 | | | | MS-MOTO_1823_0006000695 | MS-MOTO_1823_0006000731 | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2012 | 1/22/2013 | | | X |
| 6236 | | | | MS-MOTO_1823_0006000732 | MS-MOTO_1823_0006000788 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2010 | 12/22/2010 | | | X |
| 6237 | | | | MS-MOTO_1823_0006000789 | MS-MOTO_1823_0006000819 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | X |
| 6238 | | | | MS-MOTO_1823_0006000820 | MS-MOTO_1823_0006000843 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6239 | | | | MS-MOTO_1823_0006000844 | MS-MOTO_1823_0006000878 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/20/2012 | | | X |
| 6240 | | | | MS-MOTO_1823_0006000879 | MS-MOTO_1823_0006001019 | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2012 | 4/19/2012 | | | X |
| 6241 | | | | MS-MOTO_1823_0006001020 | MS-MOTO_1823_0006001063 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |
| 6242 | | | | MS-MOTO_1823_0006001064 | MS-MOTO_1823_0006001081 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | X |
| 6243 | | | | MS-MOTO_1823_0006001082 | MS-MOTO_1823_0006001214 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2012 | 2/20/2012 | | | X |
| 6244 | | | | MS-MOTO_1823_0006001215 | MS-MOTO_1823_0006001336 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 1/20/2012 | | | X |
| 6245 | | | | MS-MOTO_1823_0006001337 | MS-MOTO_1823_0006001487 | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2012 | 7/19/2012 | | | X |
| 6246 | | | | MS-MOTO_1823_0006001488 | MS-MOTO_1823_0006001606 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2012 | 6/19/2012 | | | X |
| 6247 | | | | MS-MOTO_1823_0006001607 | MS-MOTO_1823_0006001691 | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/29/2012 | 4/20/2012 | | | X |
| 6248 | | | | MS-MOTO_1823_0006001692 | MS-MOTO_1823_0006001810 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2012 | 5/21/2012 | | | X |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6249 | | | | MS-MOTO_1823_0006001811 | MS-MOTO_1823_0006001864 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2011 | 5/31/2011 | | | X |
| 6250 | | | | MS-MOTO_1823_0006001865 | MS-MOTO_1823_0006001912 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/7/2011 | 3/31/2011 | | | X |
| 6251 | | | | MS-MOTO_1823_0006001913 | MS-MOTO_1823_0006001972 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/15/2011 | 5/31/2011 | | | X |
| 6252 | | | | MS-MOTO_1823_0006001973 | MS-MOTO_1823_0006001977 | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2011 | 5/31/2011 | | | X |
| 6253 | | | | MS-MOTO_1823_0006001978 | MS-MOTO_1823_0006002104 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2011 | 11/18/2011 | | | X |
| 6254 | | | | MS-MOTO_1823_0006002105 | MS-MOTO_1823_0006002290 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2011 | 10/19/2011 | | | X |
| 6255 | | | | MS-MOTO_1823_0006002291 | MS-MOTO_1823_0006002520 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2011 | 9/20/2011 | | | X |
| 6256 | | | | MS-MOTO_1823_0006002521 | MS-MOTO_1823_0006002657 | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2011 | 4/21/2011 | | | X |
| 6257 | | | | MS-MOTO_1823_0006002658 | MS-MOTO_1823_0006002945 | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2011 | 8/24/2011 | | | X |
| 6258 | | | | MS-MOTO_1823_0006002946 | MS-MOTO_1823_0006003256 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2011 | 8/26/2011 | | | X |
| 6259 | | | | MS-MOTO_1823_0006003257 | MS-MOTO_1823_0006003376 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2011 | 12/20/2011 | | | X |
| 6260 | | | | MS-MOTO_1823_0006003377 | MS-MOTO_1823_0006003467 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2011 | 2/28/2011 | | | X |
| 6261 | | | | MS-MOTO_1823_0006003468 | MS-MOTO_1823_0006003534 | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2010 | 1/20/2011 | | | X |
| 6262 | | | | MS-MOTO_1823_0006003535 | MS-MOTO_1823_0006003589 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6263 | | | | MS-MOTO_1823_0006003590 | MS-MOTO_1823_0006003663 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6264 | | | | MS-MOTO_1823_0006003664 | MS-MOTO_1823_0006003751 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6265 | | | | MS-MOTO_1823_0006003752 | MS-MOTO_1823_0006003813 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6266 | | | | MS-MOTO_1823_0006003814 | MS-MOTO_1823_0006003904 | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2011 | 3/23/2011 | | | X |
| 6267 | | | | MS-MOTO_1823_0006003905 | MS-MOTO_1823_0006003958 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/22/2011 | 5/31/2011 | | | X |
| 6268 | | | | MS-MOTO_1823_0006003959 | MS-MOTO_1823_0006003981 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/20/2013 | | | X |
| 6269 | | | | MS-MOTO_1823_0006000668 | MS-MOTO_1823_0006000675 | Replacement copies of Sidley Invoices to Microsoft, dated 2/28/2013 | 3/22/2013 | | | X |
| 6270 | | | | MS-MOTO_1823_0006000132A | MS-MOTO_1823_0006000191A | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6271 | | | | MS-MOTO_1823_0006000192A | MS-MOTO_1823_0006000282A | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6272 | | | | MS-MOTO_1823_0006000283A | MS-MOTO_1823_0006000351A | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | x |
| 6273 | | | | MS-MOTO_1823_0006000352A | MS-MOTO_1823_0006000408A | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | x |
| 6274 | | | | MS-MOTO_1823_0006000409A | MS-MOTO_1823_0006000492A | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/21/2012 | | | x |
| 6275 | | | | MS-MOTO_1823_0006000493A | MS-MOTO_1823_0006000511A | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/22/2013 | | | x |
| 6276 | | | | MS-MOTO_1823_0006000512A | MS-MOTO_1823_0006000543A | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/22/2013 | 1/22/2013 | | | x |
| 6277 | | | | MS-MOTO_1823_0006000544A | MS-MOTO_1823_0006000559A | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/20/2012 | | | x |
| 6278 | | | | MS-MOTO_1823_0006000560A | MS-MOTO_1823_0006000573A | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | x |
| 6279 | | | | MS-MOTO_1823_0006000574A | MS-MOTO_1823_0006000611A | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | x |
| 6280 | | | | MS-MOTO_1823_0006000612A | MS-MOTO_1823_0006000644A | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | x |
| 6281 | | | | MS-MOTO_1823_0006000645A | MS-MOTO_1823_0006000667A | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | x |
| 6282 | | | | MS-MOTO_1823_0006000668A | MS-MOTO_1823_0006000675A | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2013 | 3/22/2013 | | | x |
| 6283 | | | | MS-MOTO_1823_0006000676A | MS-MOTO_1823_0006000694A | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/22/2013 | | | x |
| 6284 | | | | MS-MOTO_1823_0006000695A | MS-MOTO_1823_0006000731A | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2013 | 1/22/2013 | | | x |
| 6285 | | | | MS-MOTO_1823_0006000732A | MS-MOTO_1823_0006000788A | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2010 | 12/22/2010 | | | x |
| 6286 | | | | MS-MOTO_1823_0006000789A | MS-MOTO_1823_0006000819A | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | x |
| 6287 | | | | MS-MOTO_1823_0006000820A | MS-MOTO_1823_0006000843A | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | x |
| 6288 | | | | MS-MOTO_1823_0006000844A | MS-MOTO_1823_0006000878A | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/20/2012 | | | x |
| 6289 | | | | MS-MOTO_1823_0006000879A | MS-MOTO_1823_0006001019A | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2012 | 4/19/2012 | | | x |
| 6290 | | | | MS-MOTO_1823_0006001020A | MS-MOTO_1823_0006001063A | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | x |
| 6291 | | | | MS-MOTO_1823_0006001064A | MS-MOTO_1823_0006001081A | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | x |
| 6292 | | | | MS-MOTO_1823_0006001082A | MS-MOTO_1823_0006001214A | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2012 | 2/20/2012 | | | x |
| 6293 | | | | MS-MOTO_1823_0006001215A | MS-MOTO_1823_0006001336A | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 1/20/2012 | | | x |
| 6294 | | | | MS-MOTO_1823_0006001337A | MS-MOTO_1823_0006001487A | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2012 | 7/19/2012 | | | x |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6295 | | | | MS-MOTO_1823_0006001488A | MS-MOTO_1823_0006001606A | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2012 | 6/19/2012 | | | X |
| 6296 | | | | MS-MOTO_1823_0006001607A | MS-MOTO_1823_0006001691A | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/29/2012 | 4/20/2012 | | | X |
| 6297 | | | | MS-MOTO_1823_0006001692A | MS-MOTO_1823_0006001810A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2012 | 5/21/2012 | | | X |
| 6298 | | | | MS-MOTO_1823_0006001811A | MS-MOTO_1823_0006001864A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2011 | 5/31/2011 | | | X |
| 6299 | | | | MS-MOTO_1823_0006001865A | MS-MOTO_1823_0006001912A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/7/2011 | 3/31/2011 | | | X |
| 6300 | | | | MS-MOTO_1823_0006001913A | MS-MOTO_1823_0006001972A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/15/2011 | 5/31/2011 | | | X |
| 6301 | | | | MS-MOTO_1823_0006001973A | MS-MOTO_1823_0006001977A | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 5/31/2011 | | | X |
| 6302 | | | | MS-MOTO_1823_0006001978A | MS-MOTO_1823_0006002104A | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2011 | 11/18/2011 | | | X |
| 6303 | | | | MS-MOTO_1823_0006002105A | MS-MOTO_1823_0006002290A | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2011 | 10/19/2011 | | | X |
| 6304 | | | | MS-MOTO_1823_0006002291A | MS-MOTO_1823_0006002520A | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2011 | 9/20/2011 | | | X |
| 6305 | | | | MS-MOTO_1823_0006002521A | MS-MOTO_1823_0006002657A | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2011 | 4/21/2011 | | | X |
| 6306 | | | | MS-MOTO_1823_0006002658A | MS-MOTO_1823_0006002945A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/15/2011 | 8/24/2011 | | | X |
| 6307 | | | | MS-MOTO_1823_0006002946A | MS-MOTO_1823_0006003256A | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2011 | 8/26/2011 | | | X |
| 6308 | | | | MS-MOTO_1823_0006003257A | MS-MOTO_1823_0006003376A | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2011 | 12/20/2011 | | | X |
| 6309 | | | | MS-MOTO_1823_0006003377A | MS-MOTO_1823_0006003467A | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2011 | 2/28/2011 | | | X |
| 6310 | | | | MS-MOTO_1823_0006003468A | MS-MOTO_1823_0006003534A | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2010 | 1/20/2011 | | | X |
| 6311 | | | | MS-MOTO_1823_0006003535A | MS-MOTO_1823_0006003589A | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6312 | | | | MS-MOTO_1823_0006003590A | MS-MOTO_1823_0006003663A | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6313 | | | | MS-MOTO_1823_0006003664A | MS-MOTO_1823_0006003751A | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6314 | | | | MS-MOTO_1823_0006003752A | MS-MOTO_1823_0006003813A | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | | X |
| 6315 | | | | MS-MOTO_1823_0006003814A | MS-MOTO_1823_0006003904A | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2011 | 3/23/2011 | | | X |
| 6316 | | | | MS-MOTO_1823_0006003905A | MS-MOTO_1823_0006003958A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/22/2011 | 5/31/2011 | | | X |
| 6317 | | | | MS-MOTO_1823_0006003959A | MS-MOTO_1823_0006003981A | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/20/2013 | | | X |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6318 | | | | MS-MOTO_1823_00060000132B | MS-MOTO_1823_00060000191B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 10/16/2012 | | | X |
| 6319 | | | | MS-MOTO_1823_00060000192B | MS-MOTO_1823_00060000282B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 8/24/2012 | | | X |
| 6320 | | | | MS-MOTO_1823_00060000283B | MS-MOTO_1823_00060000351B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 12/20/2012 | | | X |
| 6321 | | | | MS-MOTO_1823_00060000352B | MS-MOTO_1823_00060000408B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 11/30/2012 | | | X |
| 6322 | | | | MS-MOTO_1823_00060000409B | MS-MOTO_1823_00060000492B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 9/21/2012 | | | X |
| 6323 | | | | MS-MOTO_1823_00060000493B | MS-MOTO_1823_00060000511B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 2/22/2013 | | | X |
| 6324 | | | | MS-MOTO_1823_00060000844B | MS-MOTO_1823_00060000878B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 9/20/2012 | | | X |
| 6325 | | | | MS-MOTO_1823_00060000879B | MS-MOTO_1823_00060001019B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 4/19/2012 | | | X |
| 6326 | | | | MS-MOTO_1823_00060001020B | MS-MOTO_1823_00060001063B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 8/24/2012 | | | X |
| 6327 | | | | MS-MOTO_1823_00060001082B | MS-MOTO_1823_00060001214B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 2/20/2012 | | | X |
| 6328 | | | | MS-MOTO_1823_00060001215B | MS-MOTO_1823_00060001336B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 1/20/2012 | | | X |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6329 | | | | MS-MOTO_1823_0006001337B | MS-MOTO_1823_0006001487B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 7/19/2012 | | | X |
| 6330 | | | | MS-MOTO_1823_0006001488B | MS-MOTO_1823_0006001606B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 6/19/2012 | | | X |
| 6331 | | | | MS-MOTO_1823_0006001692B | MS-MOTO_1823_0006001810B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 5/21/2012 | | | X |
| 6332 | | | | MS-MOTO_1823_0006001978B | MS-MOTO_1823_0006002104B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 11/18/2011 | | | X |
| 6333 | | | | MS-MOTO_1823_0006002105B | MS-MOTO_1823_0006002290B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 10/19/2011 | | | X |
| 6334 | | | | MS-MOTO_1823_0006002291B | MS-MOTO_1823_0006002520B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 9/20/2011 | | | X |
| 6335 | | | | MS-MOTO_1823_0006002521B | MS-MOTO_1823_0006002657B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 4/21/2011 | | | X |
| 6336 | | | | MS-MOTO_1823_0006003257B | MS-MOTO_1823_0006003376B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 12/20/2011 | | | X |
| 6337 | | | | MS-MOTO_1823_0006003468B | MS-MOTO_1823_0006003534B | Highlighted invoices produced with additional numbering (nos. 1-3), indicating 1) time billed to German litigation, 2) 9th Circuit Appeal/Anti-Injunction Relief, and 3) '374, '375, '376 patent defense. | 1/20/2011 | | | X |
| 6338 | | | | MS-MOTO_1823_0004081679 | MS-MOTO_1823_0004081682 | Danielson Harrigan Leyh & Tolleton Invoice to Microsoft, dated 2/8/2011 | 2/8/2011 | | | X |
| 6339 | | | | MS-MOTO_1823_0004081683 | MS-MOTO_1823_0004081687 | Danielson Harrigan Leyh & Tolleton Invoice to Microsoft, dated 3/9/2011 | 3/9/2011 | | | X |
| 6340 | | | | MS-MOTO_1823_0004081688 | MS-MOTO_1823_0004081690 | Danielson Harrigan Leyh & Tolleton Invoice to Microsoft, dated 5/11/2011 | 5/11/2011 | | | X |
| 6341 | | | | MS-MOTO_1823_0004081691 | MS-MOTO_1823_0004081692 | Danielson Harrigan Leyh & Tolleton Invoice to Microsoft, dated 6/08/2011 | 6/8/2011 | | | X |
| 6342 | | | | MS-MOTO_1823_0004081693 | MS-MOTO_1823_0004081697 | Danielson Harrigan Leyh & Tolleton Invoice to Microsoft, dated 7/20/2011 | 7/20/2011 | | | X |

Dated: July 29, 2013

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6343 | | | | MS-MOTO_1823_00004081698 | MS-MOTO_1823_00004081705 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 8/8/2011 | 8/8/2011 | | | X |
| 6344 | | | | MS-MOTO_1823_00004081706 | MS-MOTO_1823_00004081713 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 9/09/2011 | 9/9/2011 | | | X |
| 6345 | | | | MS-MOTO_1823_00004081714 | MS-MOTO_1823_00004081716 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 10/5/11 | 10/5/2011 | | | X |
| 6346 | | | | MS-MOTO_1823_00004081717 | MS-MOTO_1823_00004081719 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 11/04/11 | 11/4/2011 | | | X |
| 6347 | | | | MS-MOTO_1823_00004081720 | MS-MOTO_1823_00004081727 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 12/05/11 | 12/5/2011 | | | X |
| 6348 | | | | MS-MOTO_1823_00004081728 | MS-MOTO_1823_00004081738 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 1/09/12 | 1/9/2012 | | | X |
| 6349 | | | | MS-MOTO_1823_00004081739 | MS-MOTO_1823_00004081744 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 2/10/12 | 2/10/2012 | | | X |
| 6350 | | | | MS-MOTO_1823_00004081745 | MS-MOTO_1823_00004081753 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 3/02/12 | 3/2/2012 | | | X |
| 6351 | | | | MS-MOTO_1823_00004081754 | MS-MOTO_1823_00004081780 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 4/03/12 | 4/3/2012 | | | X |
| 6352 | | | | MS-MOTO_1823_00004081781 | MS-MOTO_1823_00004081795 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 5/02/12 | 5/2/2012 | | | X |
| 6353 | | | | MS-MOTO_1823_00004081796 | MS-MOTO_1823_00004081802 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 6/08/12 | 6/8/2012 | | | X |
| 6354 | | | | MS-MOTO_1823_00004081803 | MS-MOTO_1823_00004081805 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 7/05/12 | 7/5/2012 | | | X |
| 6355 | | | | MS-MOTO_1823_00004081806 | MS-MOTO_1823_00004081808 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 8/13/12 | 8/13/2012 | | | X |
| 6356 | | | | MS-MOTO_1823_00004081809 | MS-MOTO_1823_00004081810 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 9/11/12 | 9/11/2012 | | | X |
| 6357 | | | | MS-MOTO_1823_00004081815 | MS-MOTO_1823_00004081819 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 10/03/12 | 10/3/2012 | | | X |
| 6358 | | | | MS-MOTO_1823_00004081820 | MS-MOTO_1823_00004081821 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 11/01/12 | 11/1/2012 | | | X |
| 6359 | | | | MS-MOTO_1823_00004081822 | MS-MOTO_1823_00004081823 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 12/07/12 | 12/7/2012 | | | X |
| 6360 | | | | MS-MOTO_1823_00004081824 | MS-MOTO_1823_00004081827 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 01/07/13 | 1/7/2013 | | | X |
| 6361 | | | | MS-MOTO_1823_00004081828 | MS-MOTO_1823_00004081829 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 02/04/13 | 2/4/2013 | | | X |
| 6362 | | | | MS-MOTO_1823_00004081830 | MS-MOTO_1823_00004081833 | Danielson Harrigan Leyh & Tollefon Invoice to Microsoft, dated 03/05/2013 | 3/5/2013 | | | X |
| 6363 | | | | MS-MOTO_1823_0006004039 | MS-MOTO_1823_0006004100 | [Redacted] Summary of Invoices related to ITC Inv. No. 337-TA 744 | | | | X |
| 6364 | | | | MS-MOTO_1823_0006004101 | MS-MOTO_1823_0006004102 | [Redacted] Summary of Invoices related to ITC Inv. No. 337-TA 752 | | | | X |
| 6365 | | | | MS-MOTO_1823_0006004103 | MS-MOTO_1823_0006004106 | [Redacted] Summary of Invoices related to W.D. Wash Case No. 10-1823 | | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6366 | | | | MS-MOTO_1823_0006004107 | MS-MOTO_1823_0006004108 | Summary of Invoices related to German lawsuit | | | | X |
| 6367 | | | | N/A | N/A | Curriculum Vitae of Todd D. Menenberg (Attachment 1) | | | | X |
| 6368 | | | | MS-MOTO_1823_00004081419 | MS-MOTO_1823_00004081420 | Invoice - Ceva/Microsoft - 5714164531 for $1822905.07 EUR | 6/23/2012 | | | |
| 6369 | | | | MS-MOTO_1823_00004081421 | MS-MOTO_1823_00004081422 | Invoice - Arvato/Microsoft - 5714032077 for $500000.00 EUR | 5/31/2012 | | | X |
| 6370 | | | | MS-MOTO_1823_00004081423 | MS-MOTO_1823_00004081424 | Invoice - Arvato/Microsoft - 5714209313 for $351131.80 EUR | 6/30/2012 | | | X |
| 6371 | | | | MS-MOTO_1823_00004081425 | MS-MOTO_1823_00004081426 | Invoice - CEVA/Microsoft - 5714506892 for $1067862.06 EUR | 9/25/2012 | | | X |
| 6372 | | | | MS-MOTO_1823_00004081427 | MS-MOTO_1823_00004081428 | Invoice - CEVA/Microsoft - 5714506882 for $1151253.82 EUR | 9/25/2012 | | | X |
| 6373 | | | | MS-MOTO_1823_00004081429 | MS-MOTO_1823_00004081430 | Invoice - CEVA/Microsoft - 5714506971 for $1290855.14 EUR | 9/25/2012 | | | X |
| 6374 | | | | MS-MOTO_1823_00004081431 | MS-MOTO_1823_00004081432 | Invoice - CEVA/Microsoft - 5714535459 for $700000.00 EUR | 10/1/2012 | | | X |
| 6375 | | | | MS-MOTO_1823_00004081433 | MS-MOTO_1823_00004081448 | Arvato Digital Services Pricebook EAD (EMEA March 2009 to June 2010) | 5/27/2009 | | | X |
| 6376 | | | | MS-MOTO_1823_00004081449 | MS-MOTO_1823_00004081449 | Invoice - Arvato/Microsoft - 5714217592 for $57800.00 EUR | 3/15/2012 | | | X |
| 6377 | | | | MS-MOTO_1823_00004081450 | MS-MOTO_1823_00004081450 | Invoice - Arvato/Microsoft - 5714228817 for $81,835.00 EUR | 6/15/2012 | | | X |
| 6378 | | | | MS-MOTO_1823_00004081451 | MS-MOTO_1823_00004081451 | Invoice - KPMG/Microsoft - 5714144480 for $2,591.82 EUR & 5714320792 for $7,175.70 EUR (dated 7/4/2012) | 5/29/2012 | | | X |
| 6379 | | | | MS-MOTO_1823_00004081452 | MS-MOTO_1823_00004081516 | CEVA/Microsoft Statement of Work | 3/11/2013 | | | X |
| 6380 | | | | MS-MOTO_1823_00004081517 | MS-MOTO_1823_00004081518 | Invoice - CEVA/Microsoft - 5714329107 for $1106133.26 EUR | 8/7/2012 | | | X |
| 6381 | | | | MS-MOTO_1823_00004081519 | MS-MOTO_1823_00004081520 | Invoice - CEVA/Microsoft - 5714535459 for $700000.00 EUR | 10/1/2012 | | | X |
| 6382 | | | | MS-MOTO_1823_00004081521 | MS-MOTO_1823_00004081521 | Fixed Costs Summary Schedule | | | | X |
| 6383 | | | | MS-MOTO_1823_00004081522 | MS-MOTO_1823_00004081522 | P & L View Summary Schedule | | | | X |
| 6384 | | | | MS-MOTO_1823_00004081523 | MS-MOTO_1823_00004081524 | Excel file related to Distribution Turnkey Vendor Accrual (DTV Accrual sheet March 2013- from Ceva.xlsx) - Overview including fixed and variable | | | | X |
| 6385 | | | | MS-MOTO_1823_00004081525 | MS-MOTO_1823_00004081526 | German Reqlocation Damages Figures - Final Schedule | | | | X |
| 6386 | | | | MS-MOTO_1823_00004081527 | MS-MOTO_1823_00004081532 | BEFF Overview LOB - March Acc Info for Arvato FY12 | | | | X |
| 6387 | | | | MS-MOTO_1823_00004081527 | MS-MOTO_1823_00004081540 | Excel file related to March Accrual Information for Arvato FY12 (March Acc info for Arvato FY12.xlsx) - multiple spreadsheets in workbook titled: BEFF Overview LOB; Accrual Summary DN; Accrual Summary UK; Accrual Summary Dubai | | | | X |
| 6388 | | | | MS-MOTO_1823_00004081533 | MS-MOTO_1823_00004081535 | Accrual Summary DN - March Acc Info for Arvato FY12 | | | | X |
| 6389 | | | | MS-MOTO_1823_00004081536 | MS-MOTO_1823_00004081538 | Accrual Summary UK - March Acc Info for Arvato FY12 | | | | X |

Dated: July 29, 2013

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6390 | | | | MS-MOTO_1823_0000408I539 | MS-MOTO_1823_0000408I540 | Accural Summary Dubai - March Acc Info for Arvato FY12 | | | | X |
| 6391 | | | | MS-MOTO_1823_0000408I541 | MS-MOTO_1823_0000408I541 | Midyear Forecast Volumes FY12 | | | | X |
| 6392 | | | | MS-MOTO_1823_0000408I544 | MS-MOTO_1823_0000408I591 | Statement of Work between Microsoft and Arvato - Distribution Turnkey Supplier Services SOW DealPoint Number 887617 (SOW Effective Date: 6/1/2012) | 6/1/2012 | | | X |
| 6393 | | | | MS-MOTO_1823_0000408I592 | MS-MOTO_1823_0000408I592 | Letter to Hans-Peter Heulskotter from Theresa Daly regarding Scope of Termination of Arvato Services and Operations in Germany | 5/10/2012 | | | X |
| 6394 | | | | MS-MOTO_1823_0000408I593 | MS-MOTO_1823_0000408I600 | Pricebook (July 2012 to July 2013) between Microsoft and Arvato | 6/1/2012 | | | X |
| 6395 | | | | MS-MOTO_1823_0000408I601 | MS-MOTO_1823_0000408I640 | Statement of Work between Microsoft and Arvato - Freight Management Vendor Services SOW DealPoint Number 887650 (SOW Effective Date: 6/1/2012) | 6/1/2012 | | | X |
| 6396 | | | | MS-MOTO_1823_0000408I641 | MS-MOTO_1823_0000408I645 | Country Participation Agreement between CEVA and Microsoft (Effective Date 5/18/2012) | 5/17/2012 | | | X |
| 6397 | | | | MS-MOTO_1823_0000408I646 | MS-MOTO_1823_0000408I678 | Microsoft Operations Vendor Services Agreement between CEVA and Microsoft - unsigned (5/18/2009 - 5/17/2014) | 5/18/2009 | | | X |
| 6398 | | | | MS-MOTO_1823_0000408I2683 | MS-MOTO_1823_0000408I2684 | Invoice - Arvato/Microsoft - 5714161383 for $69431.25 EUR | 6/26/2012 | | | X |
| 6399 | | | | MS-MOTO_1823_0000408I2685 | MS-MOTO_1823_0000408I2697 | Project Cost Spreadsheet and Invoices | | | | X |
| 6400 | | | | MS-MOTO_1823_0000408I2698 | MS-MOTO_1823_0000408I2699 | Invoice - Arvato/Microsoft - 5712922169 for $372779.06 EUR | 8/31/2011 | | | X |
| 6401 | | | | MS-MOTO_1823_0000408I2700 | MS-MOTO_1823_0000408I2701 | Invoice - Arvato/Microsoft - 5712990263 for $39156.46 EUR | 9/19/2011 | | | X |
| 6402 | | | | MS-MOTO_1823_0000408I2702 | MS-MOTO_1823_0000408I2703 | Invoice - Arvato/Microsoft - 5713527430 for $4600.00 EUR | 1/31/2012 | | | X |
| 6403 | | | | MS-MOTO_1823_0000408I2704 | MS-MOTO_1823_0000408I2704 | Invoice - KPMG/Microsoft - 5713865796 for $5790.00 EUR | 4/17/2012 | | | X |
| 6404 | | | | MS-MOTO_1823_0000408I2705 | MS-MOTO_1823_0000408I2705 | Invoice - Arvato/Microsoft - 5713917752 for $11075.25 EUR | 4/30/2012 | | | X |
| 6405 | | | | MS-MOTO_1823_0000408I2706 | MS-MOTO_1823_0000408I2707 | Invoice - Arvato/Microsoft - 5713952560 for $28778.75 EUR | 5/14/2012 | | | X |
| 6406 | | | | MS-MOTO_1823_0000408I2708 | MS-MOTO_1823_0000408I2709 | Invoice - Arvato/Microsoft - 5713962054 for $46975.72 EUR | 5/15/2012 | | | X |
| 6407 | | | | MS-MOTO_1823_0000408I2710 | MS-MOTO_1823_0000408I2710 | Invoice - KPMG/Microsoft - 5714021249 for $14771.00 EUR | 5/21/2012 | | | X |
| 6408 | | | | MS-MOTO_1823_0000408I2711 | MS-MOTO_1823_0000408I2711 | Invoice - Arvato/Microsoft - 5714039056 for $62453.75 EUR | 5/31/2012 | | | X |
| 6409 | | | | MS-MOTO_1823_0000408I2712 | MS-MOTO_1823_0000408I2713 | Invoice - Arvato/Microsoft - 5714042574 for $78901.50 EUR | 5/31/2012 | | | X |
| 6410 | | | | MS-MOTO_1823_0000408I2714 | MS-MOTO_1823_0000408I2714 | Invoice - KPMG/Microsoft - 5714154522 for $827.00 EUR | 6/19/2012 | | | X |
| 6411 | | | | MS-MOTO_1823_0000408I2715 | MS-MOTO_1823_0000408I2716 | Invoice - Arvato/Microsoft - 5714216798 for $67320.00 EUR | 6/30/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6412 | | | | MS-MOTO_1823_00004082717 | MS-MOTO_1823_00004082717 | Invoice - Arvato/Microsoft - 5714236764 for $985.64 EUR | 6/29/2012 | | | X |
| 6413 | | | | MS-MOTO_1823_00004082718 | MS-MOTO_1823_00004082719 | Invoice - Arvato/Microsoft - 5714319910 for $635.00 EUR | 7/31/2012 | | | X |
| 6414 | | | | MS-MOTO_1823_00004082720 | MS-MOTO_1823_00004082720 | Invoice - KPMG/Microsoft - 5714320792 for $7175.70 EUR | 7/4/2012 | | | X |
| 6415 | | | | MS-MOTO_1823_00004082721 | MS-MOTO_1823_00004082721 | Invoice - Arvato/Microsoft - 5714329827 for $14456.56 EUR | 7/31/2012 | | | X |
| 6416 | | | | MS-MOTO_1823_00004082722 | MS-MOTO_1823_00004082722 | Invoice - KPMG/Microsoft - 5714397169 for $10417.00 EUR | 8/20/2012 | | | X |
| 6417 | | | | MS-MOTO_1823_00004082723 | MS-MOTO_1823_00004082723 | Invoice - KPMG/Microsoft - 5714524000 for $4369.00 EUR | 9/17/2012 | | | X |
| 6418 | | | | MS-MOTO_1823_00004082724 | MS-MOTO_1823_00004082724 | Invoice - KPMG/Microsoft - 5714693898 for $2500.00 EUR | 10/30/2012 | | | X |
| 6419 | | | | MS-MOTO_1823_00004082725 | MS-MOTO_1823_00004082726 | Invoice - Ceva/Microsoft - 5714858215 for $115000.00 EUR | 12/11/2012 | | | X |
| 6420 | | | | MS-MOTO_1823_00004082727 | MS-MOTO_1823_00004082728 | Invoice - Ceva/Microsoft - 5714892707 for $69855.00 EUR | 12/18/2012 | | | X |
| 6421 | | | | MS-MOTO_1823_00004082729 | MS-MOTO_1823_00004082730 | Invoice - Ceva/Microsoft - 5714915804 for $1608418.00 EUR | 12/20/2012 | | | X |
| 6422 | | | | MS-MOTO_1823_00004082731 | MS-MOTO_1823_00004082732 | Invoice - Ceva/Microsoft - 5714923937 for $3970962.00 EUR | 12/21/2012 | | | X |
| 6423 | | | | MS-MOTO_1823_00004082733 | MS-MOTO_1823_00004082733 | Invoice - Arvato/Microsoft - 5713917746 for $4882.00 EUR | 4/30/2012 | | | X |
| 6424 | | | | MS-MOTO_1823_00004082734 | MS-MOTO_1823_00004082735 | Invoice - Arvato/Microsoft - 5714032108 for $4882.00 EUR | 5/31/2012 | | | X |
| 6425 | | | | MS-MOTO_1823_00004082736 | MS-MOTO_1823_00004082737 | Invoice - Arvato/Microsoft - 5714170466 for $66491.89 EUR | 6/26/2012 | | | X |
| 6426 | | | | MS-MOTO_1823_00004082738 | MS-MOTO_1823_00004082739 | Invoice - Arvato/Microsoft - 5714048152 for $8415.00 EUR | 3/31/2012 | | | X |
| 6427 | | | | MS-MOTO_1823_00004082976 | MS-MOTO_1823_00004083024 | Calfo Harrigan Leyh & Tollefson Invoices | | | | X |
| 6428 | | | | MS-MOTO_1823_00004083025 | MS-MOTO_1823_00004083029 | Excel Spreadsheet - March Accural and Invoice Details (spreadsheet titled: Ceva Accural Details; Var. Paid | | | | X |
| 6429 | | | | MS-MOTO_1823_00004083027 | MS-MOTO_1823_00004083029 | Invoice - Ceva/Microsoft - 5715397025 for $444327.00 EUR and 5715297893 for $8661990.00 EUR | 4/4/2013 | | | X |
| 6430 | | | | MS-MOTO_1823_00004083030 | MS-MOTO_1823_00004083034 | Excel Spreadsheet - Fixed Asset Details (spreadsheets titled: Paid; 1st Payment; 2nd Payment; 3rd Payment; Summary (Invoice - Ceva/Microsoft - 5714917709 for $6201130.00 EUR and 5714923941 for $56280.00 EUR) | | | | X |
| 6431 | | | | MS-MOTO_1823_00004083035 | MS-MOTO_1823_00004083035 | Excel Spreadsheet - Var Pricebook Compare | | | | X |
| 6432 | | | | MS-MOTO_1823_00004083294 | MS-MOTO_1823_00004083316 | Arvato Digital Services Pricebook EaD (EMEA July 2010 to June 2012) | 7/1/2010 | | | X |
| 6433 | | | | MS-MOTO_1823_00004083317 | MS-MOTO_1823_00004083317 | Duren Warehouse (Germany) Floor Plan | | | | X |
| 6434 | | | | MS-MOTO_1823_00004083318 | MS-MOTO_1823_00004083318 | Venray Comparison YOY - native spreadsheet | | | | X |
| 6435 | | | | MS-MOTO_1823_00004086011 | MS-MOTO_1823_00004086012 | Freshfields Bruckhaus Deringer LLP Invoice, dated July 12, 2012 | 7/12/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6436 | | | | MS-MOTO_1823_00004086019 | MS-MOTO_1823_00004086027 | Freshfields Bruckhaus Deringer LLP Invoices, dated August 17 and September 7, 2012 | 8/17/2012 | | | X |
| 6437 | | | | MS-MOTO_1823_00004086029 | MS-MOTO_1823_00004086030 | Boehmer & Boehmert Vendor Invoices, dated January 16 and April 16, 2013 | 9/7/2012 | | | X |
| 6438 | | | | MS-MOTO_1823_00004086044 | MS-MOTO_1823_00004086044 | SAP Cutoff Time as of 9/27/2012 | 1/16/2013 | | | X |
| 6439 | | | | MS-MOTO_1823_00004086045 | MS-MOTO_1823_00004086051 | Freshfields Bruckhaus Deringer LLP Invoice, dated May 14, 2012 | 4/16/2013 | | | X |
| 6440 | | | | MS-MOTO_1823_00004086052 | MS-MOTO_1823_00004086057 | Boehmert & Boehmert Vendor Invoices, dated October 19, 2011; March 28 and April 26, 2012; December 20, 2011 | 9/27/2012 | | | X |
| 6441 | | | | MS-MOTO_1823_00004086058 | MS-MOTO_1823_00004086058 | Venray Travel Costs for FY 2012 – native spreadsheet | | | | X |
| 6442 | | | | MS-MOTO_1823_00004086059 | MS-MOTO_1823_00004086059 | Venray Travel Costs for FY 2013 – native spreadsheet | 5/14/2012 | | | X |
| 6443 | | | | MS-MOTO_1823_00004086061 | MS-MOTO_1823_00004086061 | Excel file related to 2011 Storage Costs (Book1.xlsx) – native file | | | | X |
| 6444 | | | | MS-MOTO_1823_00004086062 | MS-MOTO_1823_00004086062 | Excel file related to  Comparison between Ceva and Arvato Costs (Compare Ceva and Arvato Costs.xlsx) – native file | | | | X |
| 6445 | | | | MS-MOTO_1823_00004086063 | MS-MOTO_1823_00004086083 | Arvato Digital Services Pricebook E&D (EMEA July 2011 to June 2012) | 7/1/2011 | | | X |
| 6446 | | | | MS-MOTO_1823_00004086084 | MS-MOTO_1823_00004086084 | Excel file related to Storage Costs (Storage1.xlsx) – native file | | | | X |
| 6447 | | | | MS-MOTO_1823_00004086085 | MS-MOTO_1823_00004086085 | Excel file related to Tax Invoices (Tax invoices.xlsx) – native file | | | | X |
| 6448 | | | | MS-MOTO_1823_00004086086 | MS-MOTO_1823_00004086087 | Excel files related to VAS Support Documentation (VAS Jan & feb.xlsx and VAS March.xlsx) – native file | | | | X |
| 6449 | | | | MS-MOTO_1823_00004086088 | MS-MOTO_1823_00004086091 | Excel file related to Arvato fixed cost reconciliation (Book2.xlsx) | | | | X |
| 6450 | | | | MS-MOTO_1823_00004086226 | MS-MOTO_1823_00004086226 | Legal Costs Allocation Breakdown (Exhibit 1 to Todd Menenberg Expert Witness Report) | | | | X |
| 6451 | | | | MS-MOTO_1823_00004086227 | MS-MOTO_1823_00004086231 | Sidley Austin and Calfo Harrigan Leyh & Eakes Invoice Summary (Exhibit 2 to Todd Menenberg Expert Witness Report) | | | | X |
| 6452 | | | | MS-MOTO_1823_00004086232 | MS-MOTO_1823_00004086239 | Sidley Austin and Calfo Harrigan Leyh & Eakes Invoice Summary by Timekeeper (Exhibit 3 to Todd Menenberg Expert Witness Report) | | | | X |
| 6453 | | | | MS-MOTO_1823_00004086240 | MS-MOTO_1823_00004086240 | Sidley Austin Invoice Summary Fee and Expense Amounts by Client Matter Number (Exhibit 4 to Todd Menenberg Expert Witness Report) | | | | X |
| 6454 | | | | MS-MOTO_1823_00004086241 | MS-MOTO_1823_00004086241 | Sidley Austin Invoice Summary Fee and Expense Amounts by Various Subjects (Exhibit 5 to Todd Menenberg Expert Witness Report) | | | | X |
| 6455 | | | | MS-MOTO_1823_00004086242 | MS-MOTO_1823_00004086242 | Comparison of Facility Operating Costs Between Netherlands and Germany (Exhibit 6 to Todd Menenberg Expert Witness Report) | | | | X |
| 6456 | | | | MS-MOTO_1823_00004086243 | MS-MOTO_1823_00004086243 | Ceva and Arvato costs (NCI Copy).xlsx - native file | | | | X |
| 6457 | | | | MS-MOTO_1823_00004086244 | MS-MOTO_1823_00004086244 | Facility Cost Invoice Summary.xlsx - native file | | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6458 | | | | MS-MOTO_1823_00004086245 | MS-MOTO_1823_00004086245 | Invoice Summary - Calfo Harrigan.xlsx - native file | | | | X |
| 6459 | | | | MS-MOTO_1823_00004086246 | MS-MOTO_1823_00004086246 | Invoice Summary - Klarquist, Boehmert, Freshfields.xlsx - native file | | | | X |
| 6460 | | | | MS-MOTO_1823_00004086247 | MS-MOTO_1823_00004086247 | Invoice Summary - Sidley Austin.xlsx - native file | | | | X |
| 6461 | | | | MS-MOTO_1823_00004086248 | MS-MOTO_1823_00004086248 | Storage1 (NCI Copy).xlsx - native file | | | | X |
| 6462 | | | | MS-MOTO_1823_00004086249 | MS-MOTO_1823_00004086249 | Venray FY12 (NCI Copy).xlsx - native file | | | | X |
| 6463 | | | | MS-MOTO_1823_00004086250 | MS-MOTO_1823_00004086250 | Venray FY13 (NCI Copy).xlsx - native file | | | | X |
| 6464 | | | | MS-MOTO_1823_0006003982 | MS-MOTO_1823_0006003984 | Freshfields Bruckhaus Deringer LLP and Klarquist Sparkman LLP invoice printouts from Microsoft's TyMetrix360°system | | | | X |
| 6465 | | | | MS-MOTO_1823_0006003985 | MS-MOTO_1823_0006004037 | Various Relocation Excel Spreadsheets | | | | X |
| 6466 | | | | | | WITHDRAWN [DUPLICATE OF 6363-6366] | | | | |
| 6467 | | | | MS-MOTO_1823_00004086092 | MS-MOTO_1823_00004086225 | Microsoft Vendor Services Agreement between Microsoft Ireland Operations Limited and Arvato AG | 2/1/2007 | | | X |
| 6468 | | | | MS-MOTO_1823_00004083080 | MS-MOTO_1823_00004083089 | Bonded Solution Approach & Status PowerPoint Presentation | 1/2/2012 | | | X |
| 6469 | | | | MS-MOTO_1823_00004084522 | MS-MOTO_1823_00004084546 | Email to Owen Roberts and Jeff Davidson from Fergus Rigley and attached Console Options PowerPoint Presentation | 1/19/2012 | | | X |
| 6470 | | | | MS-MOTO_1823_00004084465 | MS-MOTO_1823_00004084483 | Email to Owen Roberts and Fergus Rigley from Philipp Klapper and attached Change 2012 PowerPoint Presentation | 1/24/2012 | | | X |
| 6471 | | | | MS-MOTO_1823_00004084460 | MS-MOTO_1823_00004084464 | Email to Owen Roberts, Shelley McKinley and Jeff Davidson from Fergus Rigley and attached Executive Summary document, dated 1/25/12 | 1/25/2012 | | | X |
| 6472 | | | | MS-MOTO_1823_00004084447 | MS-MOTO_1823_00004084459 | Email to Fergus Rigley and Owen Roberts from Bruno Verfinden and attached Ceva cost proposal | 1/26/2012 | | | X |
| 6473 | | | | MS-MOTO_1823_00004084445 | MS-MOTO_1823_00004084446 | Email to Owen Roberts from Fergus Rigley forwarding CEVA ADS cost comp and attached referenced excel spreadsheet (in native) | 1/27/2012 | | | X |
| 6474 | | | | MS-MOTO_1823_00004084439 | MS-MOTO_1823_00004084444 | Email to Owen Roberts, Shelley McKinley and Jeff Davidson from Fergus Rigley and attached Executive Summary document, dated 1/31/2012 | 1/31/2012 | | | X |
| 6475 | | | | MS-MOTO_1823_00004084400 | MS-MOTO_1823_00004084438 | Email to Owen Roberts from Bruno Verfinden and attached Ceva multi-country proposal with comparison summary table. | 2/3/2012 | | | X |
| 6476 | | | | MS-MOTO_1823_00004084386 | MS-MOTO_1823_00004084386 | Email to Owen Roberts and Jeff Davidson from Fergus Rigley regarding Progress Update | 2/9/2012 | | | X |
| 6477 | | | | MS-MOTO_1823_00004084383 | MS-MOTO_1823_00004084385 | Email to Owen Roberts from Fergus Rigley forwarding signed ADS termination letter to Arvato | 2/13/2012 | | | X |
| 6478 | | | | MS-MOTO_1823_00004084662 | MS-MOTO_1823_00004084676 | Email to Jeff Davidson from Owen Roberts and attached PowerPoint titled Germany - High Level Plan/Scope/Status | 2/14/2012 | | | X |
| 6479 | | | | MS-MOTO_1823_00004085140 | MS-MOTO_1823_00004085141 | Email to Owen Roberts from Anthony Martin and attached Overview of Germany Models PowerPoint slide | 2/15/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6480 | | | | MS-MOTO_1823_00004084314 | MS-MOTO_1823_00004084341 | PowerPoint presentation titled EMEA Operating Region Request for DTV Venlo; Cost and timeline - Culemborg (The Netherlands) | 2/20/2012 | | | X |
| 6481 | | | | MS-MOTO_1823_00004084342 | MS-MOTO_1823_00004084346 | Email to Fergus Rigley, Owen Roberts, Theresa Daly, Jeff Davidson and others from Anthony Martin and attached PowerPoint titled Germany - High Level Plan/Scope/Status | 2/21/2012 | | | X |
| 6482 | | | | MS-MOTO_1823_00004084233 | MS-MOTO_1823_00004084272 | Email to Doug Ralphs, Jonathan Allen and David Warrick from Owen Roberts and attached PowerPoint titled SC Transition Proposal | 2/24/2012 | | | X |
| 6483 | | | | MS-MOTO_1823_00004084229 | MS-MOTO_1823_00004084230 | Email to Owen Roberts, Rita O'Sullivan, Jonathan Allen, Jana Shull and Doug Ralphs and attached referenced excel spreadsheet (in native) | 2/25/2012 | | | X |
| 6484 | | | | MS-MOTO_1823_00004085137 | MS-MOTO_1823_00004085137 | Email to Owen Roberts from Fergus Rigley regarding latest CEVA proposal | 2/26/2012 | | | X |
| 6485 | | | | MS-MOTO_1823_00004085134 | MS-MOTO_1823_00004085134 | Email to Fergus Rigley from David Warrick | 2/26/2012 | | | X |
| 6486 | | | | MS-MOTO_1823_00004082911 | MS-MOTO_1823_00004082921 | Email to Fergus Rigley from Christian Huelsewig and attached excel spreadsheet | 2/28/2012 | | | X |
| 6487 | | | | MS-MOTO_1823_00004085071 | MS-MOTO_1823_00004085073 | Email to Brian Tobey and Owen Roberts from David Warrick and attached Arvato Overview document | 2/29/2012 | | | X |
| 6488 | | | | MS-MOTO_1823_00004085022 | MS-MOTO_1823_00004085045 | Email to Owen Roberts, Jeff Davidson, Jonathan Allen and Rita O'Sullivan from Fergus Rigley and attached PowerPoint titled EMEA Supplier Selection Response Summary & Recommendation | 3/1/2012 | | | X |
| 6489 | | | | MS-MOTO_1823_00004084954 | MS-MOTO_1823_00004083965 | Email to David Warrick from Owen Roberts and attached PowerPoint titled EMEA Supplier Selection Response Summary & Recommendation | 3/7/2012 | | | X |
| 6490 | | | | MS-MOTO_1823_00004084008 | MS-MOTO_1823_00004084008 | Email to Jeff Davidson, Fergus Rigley, Jana Shull, Jesse Schriner from Owen Roberts regarding Europe DTV decision | 3/8/2012 | | | X |
| 6491 | | | | MS-MOTO_1823_00004085315 | MS-MOTO_1823_00004085347 | Project Z - Implementation EMEA DTV - Venray | 3/23/2012 | | | X |
| 6492 | | | | MS-MOTO_1823_00004082634 | MS-MOTO_1823_00004082644 | Email to Owen Roberts from Jeff Davidson and attached excel spreadsheets | 4/6/2012 | | | X |
| 6493 | | | | MS-MOTO_1823_00004083854 | MS-MOTO_1823_00004083856 | Email to Jeff Davidson from Owen Roberts and attached signed letter to Theresa Daly | 4/17/2012 | | | X |
| 6494 | | | | MS-MOTO_1823_00004082894 | MS-MOTO_1823_00004082901 | Letter of Intent between Microsoft Ireland Operations Limited and CEVA Logistics Netherlands BV | 5/3/2012 | | | X |
| 6495 | | | | MS-MOTO_1823_00004083590 | MS-MOTO_1823_00004083590 | Email to Michael Trzupek and Shelley McKinley from Owen Roberts regarding relocation costs | 5/22/2012 | | | X |
| 6496 | | | | MS-MOTO_1823_00004085245 | MS-MOTO_1823_00004085314 | Project Z - Warehouse process design validation session - Venray (The Netherlands) | 4/3/2012 | | | X |
| 6497 | | | | MS-MOTO_1823_00004085375 | MS-MOTO_1823_00004085375 | Warehouse Photograph | 4/4/2012 | | | X |
| 6498 | | | | MS-MOTO_1823_00004085376 | MS-MOTO_1823_00004085376 | Warehouse Photograph | 4/4/2012 | | | X |
| 6499 | | | | MS-MOTO_1823_00004085377 | MS-MOTO_1823_00004085377 | Warehouse Photograph | 4/4/2012 | | | X |
| 6500 | | | | MS-MOTO_1823_00004085379 | MS-MOTO_1823_00004085379 | Warehouse Photograph | 4/4/2012 | | | X |
| 6501 | | | | MS-MOTO_1823_00004085382 | MS-MOTO_1823_00004085382 | Warehouse Photograph | 4/4/2012 | | | X |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6502 | | | | MS-MOTO_1823_00004085383 | MS-MOTO_1823_00004085383 | Warehouse Photograph | 4/4/2012 | | | X |
| 6503 | | | | MS-MOTO_1823_00004085386 | MS-MOTO_1823_00004085386 | Warehouse Photograph | 4/4/2012 | | | X |
| 6504 | | | | MS-MOTO_1823_00004085391 | MS-MOTO_1823_00004085391 | Warehouse Photograph | 4/4/2012 | | | X |
| 6505 | | | | MS-MOTO_1823_00004085392 | MS-MOTO_1823_00004085392 | Warehouse Photograph | 4/4/2012 | | | X |
| 6506 | | | | MS-MOTO_1823_00004085393 | MS-MOTO_1823_00004085393 | Warehouse Photograph | 4/4/2012 | | | X |
| 6507 | | | | MS-MOTO_1823_00004085394 | MS-MOTO_1823_00004085394 | Warehouse Photograph | 4/4/2012 | | | X |
| 6508 | | | | MS-MOTO_1823_00004085397 | MS-MOTO_1823_00004085397 | Warehouse Photograph | 4/4/2012 | | | X |
| 6509 | | | | MS-MOTO_1823_00004085412 | MS-MOTO_1823_00004085412 | Warehouse Photograph | | | | X |
| 6510 | | | | MS-MOTO_1823_00004085414 | MS-MOTO_1823_00004085414 | Warehouse Photograph | | | | X |
| 6511 | | | | MS-MOTO_1823_00004085415 | MS-MOTO_1823_00004085415 | Warehouse Photograph | | | | X |
| 6512 | | | | MS-MOTO_1823_00004085432 | MS-MOTO_1823_00004085432 | Warehouse Photograph | | | | X |
| 6513 | | | | MS-MOTO_1823_00004085514 | MS-MOTO_1823_00004085536 | MSCIS IS AQ Project Kickoff Review Meeting EOC DTV Integration (AX#2497) | 4/3/2012 | | | X |
| 6514 | | | | MS-MOTO_1823_00004085560 | MS-MOTO_1823_00004085560 | Warehouse Schematic | | | | X |
| 6515 | | | | MS-MOTO_1823_00004085565 | MS-MOTO_1823_00004085572 | Germany 'Master Plan Update - Leadership Update by Tracy Simpson/Emily Fraser | 4/3/2012 | | | X |
| 6516 | | | | MS-MOTO_1823_00004085573 | MS-MOTO_1823_00004085573 | Inbound from Dueren to CEVA during Transition flow chart | | | | X |
| 6517 | | | | MS-MOTO_1823_00004085592 | MS-MOTO_1823_00004085595 | DTV NL Go-Live Customer Impacts | | | | X |
| 6518 | | | | MS-MOTO_1823_00004085737 | MS-MOTO_1823_00004085737 | Warehouse Photograph | | | | X |
| 6519 | | | | MS-MOTO_1823_00004085739 | MS-MOTO_1823_00004085739 | Warehouse Photograph | | | | X |
| 6520 | | | | MS-MOTO_1823_00004085740 | MS-MOTO_1823_00004085740 | Warehouse Photograph | 4/4/2012 | | | X |
| 6521 | | | | MS-MOTO_1823_00004085741 | MS-MOTO_1823_00004085741 | Photograph | | | | X |
| 6522 | | | | MS-MOTO_1823_00004085742 | MS-MOTO_1823_00004085742 | Warehouse Photograph | | | | X |
| 6523 | | | | MS-MOTO_1823_00004085745 | MS-MOTO_1823_00004085745 | Warehouse Photograph | | | | X |
| 6524 | | | | MS-MOTO_1823_00004085753 | MS-MOTO_1823_00004085753 | Warehouse Photograph | | | | X |
| 6525 | | | | MS-MOTO_1823_00004085776 | MS-MOTO_1823_00004085776 | Warehouse Photograph | | | | X |
| 6526 | | | | MS-MOTO_1823_00004085777 | MS-MOTO_1823_00004085777 | Warehouse Photograph | | | | X |
| 6527 | | | | MS-MOTO_1823_00004085778 | MS-MOTO_1823_00004085778 | Warehouse Photograph | | | | X |
| 6528 | | | | MS-MOTO_1823_00004085799 | MS-MOTO_1823_00004085799 | Warehouse Photograph | | | | X |
| 6529 | | | | MS-MOTO_1823_00004085819 | MS-MOTO_1823_00004085819 | Warehouse Photograph | | | | X |
| 6530 | | | | MS-MOTO_1823_00004085842 | MS-MOTO_1823_00004085842 | Warehouse Photograph | | | | X |
| 6531 | | | | MS-MOTO_1823_00004085923 | MS-MOTO_1823_00004085923 | Warehouse Photograph | | | | X |
| 6532 | | | | MS-MOTO_1823_00004085945 | MS-MOTO_1823_00004085945 | Warehouse Photograph | | | | X |
| 6533 | | | | MS-MOTO_1823_00004085946 | MS-MOTO_1823_00004085946 | Warehouse Photograph | | | | X |
| 6534 | | | | MS-MOTO_1823_00004085962 | MS-MOTO_1823_00004085962 | Warehouse Photograph | | | | X |
| 6535 | | | | MS-MOTO_1823_00004085964 | MS-MOTO_1823_00004085964 | Warehouse Photograph | | | | X |
| 6536 | | | | MS-MOTO_1823_00004085979 | MS-MOTO_1823_00004085979 | Warehouse Photograph | | | | X |
| 6537 | | | | MS-MOTO_1823_00004085980 | MS-MOTO_1823_00004085980 | Warehouse Photograph | | | | X |
| 6538 | | | | MS-MOTO_1823_00004085981 | MS-MOTO_1823_00004085981 | Warehouse Photograph | | | | X |
| 6539 | | | | MOTM_WASH1823_0612791 | MOTM_WASH1823_0612800 | Letter and enclosure from M.Grosch to P.Chroeziel re: license offer in General Instrument v. Microsoft Mannheim lawsuits (English translation) | 1/15/2013 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 6540 | | | | MS-MOTO_1823_0000525835 | MS-MOTO_1823_0000525836 | Letter from M.Kreuz to P.Chroeziel re: provisional enforcement ordered by Regional Court of Mannheim's 5/2/2012 Judgment in Case No. 2 O 373/11 (German version) | 7/1/2013 | | | X |
| 6541 | | | | MS-MOTO_1823_0000525837 | MS-MOTO_1823_0000525838 | Letter from M.Kreuz to P.Chroeziel re: provisional enforcement ordered by Regional Court of Mannheim's 5/2/2012 Judgment in Case No. 2 O 373/11 (English translation) | 7/1/2013 | | | X |
| 6542 | | | | | | Transcript of Telephone Conference with Judge Robart, held February 13, 2012 | 2/13/2012 | | | X |
| 6543 | | | | | | [Redacted] Trial Transcript excerpts of Kirk Dailey testimony (ITC Inv. No. 337-TA-752) | 1/20/2012 | | | X |
| 6544 | | | | | | [Redacted] Trial Transcript excerpts of Kirk Dailey testimony (WDWA Case No. 10-1823) | 11/20/2012 | | | X |
| 6545 | | | | | | [Redacted] Trial Transcript excerpts of Jennifer Ochs testimony (ITC Inv. No. 337-TA-752) | 1/18/2012 | | | X |
| 6546 | | | | | | [Redacted] Trial Transcript excerpts of Jennifer Ochs testimony (WDWA Case No. 10-1823) | 11/14/2012 | | | X |
| 6547 | | | | | | [Redacted] Deposition Transcript excerpts of Kirk Dailey testimony (ITC Inv. No. 337-TA-752) | 9/2/2011 | | | X |
| 6548 | | | | | | Order Granting in part and Denying in part Motorola's Motions to Dismiss, Denying Microsoft's Motion to Dismiss and Consolidating Case No. C10-1823LR and C11-343JLR (Dkt 66) | 6/1/2011 | | X | |
| 6549 | | | | | | Order on Plaintiff's Motion for Partial Summary Judgment (Dkt 188) | 2/27/2012 | | X | |
| 6550 | | | | | | Order Granting Joint Motion to Stay All Pending Patent Infringement Related Cases and Claims between the Plaintiff Microsoft and Defendants Motorola, et al (Dkt 360) | 7/16/2012 | | X | |
| 6551 | | | | | | Order Granting Microsoft's Motion Dismissing Motorola's Claim for Injunctive Relief (Dkt 607) | 11/30/2012 | | X | |
| 13 | | | Murphy | MOTM_WASH1823_0394368 | MOTM_WASH1823_0394401 | Motorola and Vtech Patent License Agreement (CX-782C; Inv. No. 337-TA-752) | 12/1/2011 | | x | |
| 36 | | | | MOTM_WASH1823_0398576 | MOTM_WASH1823_0398597 | Patent Cross License Agreement; Attachment B to Settlement Agreement Between Proxim and Symbol (CX-777C; ITC Inv. No. 337-TA-752) | 9/13/2004 | | x | |
| 216 | | | | | | IEEE "IEEE Standards Association Board Bylaws" (http://standards.ieee.org/develop/policies/bylaws/sect6-7.html) | | x | | |
| 217 | | | | | | ITU "Common Patent Policy for ITU-T/ITU-R/ISO/IEC" (www.itu.int/en/ITU-T/ipr/Pages/policy.aspx?printfriendly=yes) | | x | | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 296 | | | | | | Opinion and Order re: dismissal, Apple and NeXT Software v. Motorola, No. 11-cv-08540, E.D. Illinois, 2012 US Dist LEXIS 89960 (E.D. Ill. 2012) | 6/22/2012 | | x | |
| 1131 | | | | MOTM_WASH1823_0000002 | MOTM_WASH1823_0000003 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Fast Basic Service Set (BSS) Transition | 4/21/2005 | x | | |
| 1136 | | | | MOTM_WASH1823_0000056 | MOTM_WASH1823_0000059 | Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation; ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | 10/29/2008 | x | | |
| 1137 | | | | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000037 | Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation; ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | 12/8/2010 | x | | |
| 1138 | | | | MOTM_WASH1823_0000039 | MOTM_WASH1823_0000040 | Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation, ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | 12/2/2002 | x | | |
| 1261 | | | | | | Motorola Mobility, Inc.'s Supplemental Written Response to Topics 11-12 of Microsoft's Third Amended 30(b)(6) Notice of Deposition | 8/17/2012 | | x | |
| 1569 | | | | MS-MOTO_1823_00004072897 | MS-MOTO_1823_00004072903 | Guidelines for Implementation of ITU-T Patent Policy (2005) | 00/00/2005 | x | | |
| 1570 | | | | MS-MOTO_1823_00004078885 | MS-MOTO_1823_00004078899 | Guidelines for Implementation of the TSB Patent Policy (1999) | 00/00/1999 | x | | |
| 1572 | | | | MS-MOTO_1823_00004078870 | MS-MOTO_1823_00004078877 | Guidelines for Implementation of the TSB Patent Policy (2000) | 00/00/00 | x | | |
| 1574 | | | | MOTM_WASH1823_0435626 | MOTM_WASH1823_0435631 | Guidelines for Implementation of ITU-T Patent Policy (2002) | 00/00/2002 | x | | |
| 1609 | | | Leonard | MS-MOTO_1823_00004080454 | MS-MOTO_1823_00004080457 | Correspondence From Kowalski To Yang Re: Motorola Mobility Inc.'s 802.11 Essential Patent Licensing Program | 8/8/2011 | | x | |
| 1611 | | | | MOTO_1823_0000408477 | | | | | x | |
| 1613 | | | Leonard | MS-MOTO_1823_00004079501 | MS-MOTO_1823_00004079502 | Email From Ochs to Kowlaski Re: Licensing Discussions (Confidential./Subject to NDA) | 12/16/2011 | | x | |
| 2041 | | | | | | Defendant Motorola Mobility, Inc.'s Notice of Deposition of Microsoft Corporation (Heiner Ex. 1) | 3/6/2012 | | x | |
| 2206 | | | Bodewig | MOTM_WASH1823_0602118 | MOTM_WASH1823_0602231 | Regional Court of Mannheim (Germany), 2nd Civil Division, Judgment re Krause Patent (Both German and English Translations) | 5/2/2012 | x | | |
| 2239 | | | | MOTM_WASH1823_0602060 | MOTM_WASH1823_0602117 | Regional Court of Mannheim (Germany), 2nd Civil Chambers, Decision re Wu Patent (Both German and English Translations) | 5/2/2012 | x | | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | | | | MOTM_WASH1823_0608700 | MOTM_WASH1823_0608702 | Webpage: Google Acquires Motorola Mobility, available at: http://investor.google.com/releases/2012/0522.html | 5/22/2012 | | x | |
| 2798 | | | | MOTM_WASH1823_0025091 | MOTM_WASH1823_0025144 | Cellular Essential Properties Cross License Agreement between Motorola and Nokia Corp. | 5/17/2000 | | x | |
| 2799 | | | | | | Exhibit E to Motorola's Apr. 12, 2012 Written Response to Microsoft's Third Amended 30(b)(6) Notice | 4/12/2012 | | x | |
| 2800 | | | | MOTM_WASH1823_0025598 | MOTM_WASH1823_0025667 | Cellular Essential Properties Cross License Agreement between Motorola and RIM | 1/1/2003 | | x | |
| 2802 | | | | MOTM_WASH1823_0023750 | MOTM_WASH1823_0023800 | Cellular Essential Properties Cross License Agreement between Motorola and Brightstar Corp. | 7/17/2002 | | x | |
| 2803 | | | | MOTM_WASH1823_0023868 | MOTM_WASH1823_0023935 | Cellular Essential Properties Cross License Agreement between Motorola and Chi Mei Comm's Systems | 10/27/2003 | | x | |
| 2804 | | | | MOTM_WASH1823_0023801 | MOTM_WASH1823_0023867 | Cellular Essential Properties Cross License Agreement between Motorola and Casio Computer Company, Ltd. | 3/30/2004 | | x | |
| 2805 | | | | MOTM_WASH1823_0025145 | MOTM_WASH1823_0025230 | Cellular Essential Properties Cross License Agreement between Motorola and Option NV | 12/22/2004 | | x | |
| 2810 | | | | MOTM_WASH1823_0024585 | MOTM_WASH1823_0024684 | Cellular Essential Properties Cross License Agreement between Motorola and High Tech Computer Corp. | 12/22/2003 | | x | |
| 2813 | | | | MS-MOTO_1823_00002244552 | MS-MOTO_1823_00002244575 | Confidential Patent License Agreement between Microsoft Corp. and Samsung Elecs. Co., Ltd. (Gutierrez Ex. 1) | 7/1/2011 | | x | |
| 2833 | | | | MOTM_WASH1823_0025503 | MOTM_WASH1823_0025597 | Patent Cross License Agreement between Motorola, Inc, and RIM | 6/1/2010 | | x | |
| 2835 | | | | MOTM_WASH1823_0024952 | MOTM_WASH1823_0025013 | Amended and Restated Cellular Essential Properties Cross License Agreement between Motorola and Nokia Corp. | 7/15/2010 | | x | |
| 2836 | | | | MOTM_WASH1823_0023674 | MOTM_WASH1823_0023749 | Cellular Essential Properties Cross License Agreement between Motorola, and BenQ Corp. | 6/23/2006 | | x | |
| 2837 | | | | MOTM_WASH1823_0023636 | MOTM_WASH1823_0023673 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Benefon OYJ | 12/17/2002 | | x | |
| 2842 | | | | MOTM_WASH1823_0024746 | MOTM_WASH1823_0024825 | Cellular Essential Properties Cross License Agreement between Motorola and LG Elecs. Inc. | 10/1/2005 | | x | |
| 2864 | | | | MOTM_WASH1823_0092826 | MOTM_WASH1823_0092839 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC | 3/1/2007 | x | | |
| 2926 | | | | MOTM_WASH1823_0610887 | MOTM_WASH1823_0610907 | IEEE-SA Standards Board Bylaws | 7/2/1905 | x | | |
| 2927 | | | | MOTM_WASH1823_0610900 | MOTM_WASH1823_0610989 | IEEE-SA Standards Style Manual | | x | | |
| 2929 | | | | MOTM_WASH1823_0610987 | MOTM_WASH1823_0610989 | ITU Patent Statement and Licensing Declaration Form For ITU-T OR ITU-R Recommendation – H.264 | | x | | |
| 2944 | | | | MOTM_WASH1823_0611038 | MOTM_WASH1823_0611048 | Symbol Technologies v. Proxim Inc., No. 01-801-SLR (D. Del. 2003) (jury verdict) | 00/00/03 | | x | |
| 2970 | | | | MOTM_WASH1823_0054670 | MOTM_WASH1823_0054686 | Microsoft Letter to Federal Trade Commission (FTC) re Patent Standards Workshop, Project No. P11-1204 (Heiner Ex. 2) | 6/14/2011 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 2990 | | | | GGMM-00026142 | GGMM-00026158 | David Heiner and Amy Marasco, Microsoft Corporation, "Submission to the Federal Trade Commission," Retrieved July 22, 2012, from http://www.ftc.gov/os/comments/patentstandardworkshop/00009 60523.pdf | 6/14/2011 | | x | |
| 3076 | | | | MS-MOTO_1823_00002244516 | MS-MOTO_1823_00002244533 | Confidential Patent License Agreement between View Sonic and Microsoft (Gutierrez Ex. 2) | 9/1/2011 | | x | |
| 3077 | | | | MS-MOTO_1823_00002244534 | MS-MOTO_1823_00002244551 | Confidential Patent License Agreement between Quanta Computer Inc. and Microsoft (Gutierrez Ex. 3) | 10/1/2011 | | x | |
| 3078 | | | | MS-MOTO_1823_00002247100 | MS-MOTO_1823_00002247115 | WiLan Microsoft (Gutierrez Ex. 6) | 8/17/2006 | | x | |
| 3162 | | | | MOTM_WASH1823_0054329 | MOTM_WASH1823_0054336 | Presentation: Motorola Mobility - HTC Meeting IP License Discussions (February 2, 2011) | 2/2/2011 | | x | |
| 3163 | | | | MOTM_WASH1823_0054337 | MOTM_WASH1823_0054351 | Presentation: MMI - Samsung Meeting (March 23, 2011) | 3/23/2011 | | x | |
| 3164 | | | | MOTM_WASH1823_0018625 | MOTM_WASH1823_0018627 | Motorola Licensing Presentation to Apple | 9/27/2007 | | x | |
| 3203 | | | | | | Exhibit E to Motorola's August 17, 2012 Supplemental Written Response to Microsoft's Third Amended 30(b)(6) Notice | 8/17/2012 | | x | |
| 3211 | | | | MOTM_WASH1823_0023472 | MOTM_WASH1823_0023553 | Cellular Essential Properties Cross License Agreement between Agilent Technologies, Inc. and Motorola, Inc. | 12/30/2005 | | x | |
| 3212 | | | | MOTM_WASH1823_0023450 | MOTM_WASH1823_0023471 | Patent Cross License and Settlement Agreement between Aruba Networks, Inc. and Motorola, Inc. | 11/4/2009 | | x | |
| 3213 | | | | MOTM_WASH1823_0023936 | MOTM_WASH1823_0024020 | Cellular Essential Properties Cross License Agreement between Conpal Communications, Inc. and Motorola, Inc. | 7/30/2004 | | x | |
| 3214 | | | | MOTM_WASH1823_0024021 | MOTM_WASH1823_0024083 | Cellular Essential Properties Cross License Agreement between Curtel Communications, Inc. and Motorola, Inc. | 12/16/2002 | | x | |
| 3215 | | | | MOTM_WASH1823_0024084 | MOTM_WASH1823_0024144 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Dai Telecom S.p.A | 12/20/2004 | | x | |
| 3216 | | | | MOTM_WASH1823_0024145 | MOTM_WASH1823_0024155 | Cellular License Agreement between Denso Corp. and Motorola, Inc. | 6/25/2003 | | x | |
| 3217 | | | | MOTM_WASH1823_0024226 | MOTM_WASH1823_0024265 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Firefly Mobile, Inc. | 1/1/2005 | | x | |
| 3218 | | | | MOTM_WASH1823_0024266 | MOTM_WASH1823_0024326 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Giant Electronics Limited | 4/1/2008 | | x | |
| 3219 | | | | MOTM_WASH1823_0024327 | MOTM_WASH1823_0024338 | Agreement between Harris Corp. and Motorola, Inc. | 6/30/2005 | | x | |
| 3220 | | | | MOTM_WASH1823_0024422 | MOTM_WASH1823_0024504 | Cellular Essential Properties Cross License Agreement - Subscriber, between Motorola, Inc. and Hitachi, Ltd. | 4/6/2004 | | x | |
| 3221 | | | | MOTM_WASH1823_0024339 | MOTM_WASH1823_0024421 | Cellular Essential Properties Cross License Agreement - Infrastructure, between Motorola, Inc. and Hitachi, Ltd. | 4/1/2004 | | x | |
| 3222 | | | | MOTM_WASH1823_0024505 | MOTM_WASH1823_0024584 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Hop-On Wireless, Inc. | 7/2/2003 | | x | |
| 3223 | | | | MOTM_WASH1823_0024685 | MOTM_WASH1823_0024695 | USDC Essential Property Cross License Agreement between Motorola, Inc. and IFR Systems Inc. | 9/21/1992 | | x | |
| 3224 | | | | MOTM_WASH1823_0024696 | MOTM_WASH1823_0024745 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Kyocera Corp. | 7/1/2004 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 3225 | | | | MOTM_WASH1823_0024826 | MOTM_WASH1823_0024893 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and LG Electronics Inc. | 4/2/2002 | | | |
| 3226 | | | | MOTM_WASH1823_0024894 | MOTM_WASH1823_0024923 | Letter from Motorola, Inc. to Matsushita Electric Industrial Co., Ltd. re: GSM Essential Properties Cross License Agreement | 6/20/1997 | | x | |
| 3227 | | | | MOTM_WASH1823_0023430 | MOTM_WASH1823_0023449 | Settlement and Patent Cross License Agreement between Metrologic Instruments, Inc. and Motorola, Inc. | 9/27/2007 | | x | |
| 3228 | | | | MOTM_WASH1823_0025231 | MOTM_WASH1823_0025239 | 3G Properties Cross License Agreement between Motorola, Inc. and Panasonic Mobile Communications Co., Ltd. | 12/29/2006 | | x | |
| 3229 | | | | MOTM_WASH1823_0025295 | MOTM_WASH1823_0025381 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Pantech Co., Ltd. | 12/30/2005 | | x | |
| 3230 | | | | MOTM_WASH1823_0025409 | MOTM_WASH1823_0025412 | Amendment to DS-CDMA Technology Agreement between Motorola, Inc. and QUALCOMM Inc. | 1/21/1992 | | x | |
| 3231 | | | | MOTM_WASH1823_0025413 | MOTM_WASH1823_0025430 | Agreement to Amend the Patent License Agreement and Technology License Agreement and Software License Agreement between Motorola, Inc. and QUALCOMM Inc. | 3/23/2000 | | x | |
| 3232 | | | | MOTM_WASH1823_0025431 | MOTM_WASH1823_0025467 | DS-CDMA Technology Agreement between QUALCOMM Inc. and Motorola, Inc. | 9/26/1990 | | x | |
| 3233 | | | | MOTM_WASH1823_0025489 | MOTM_WASH1823_0025502 | Patent License Agreement between Motorola, Inc. and QUALCOMM Inc. | 9/26/1990 | | x | |
| 3235 | | | | MOTM_WASH1823_0025668 | MOTM_WASH1823_0025693 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Robert Bosch GMBH | 12/6/2000 | | x | |
| 3236 | | | | MOTM_WASH1823_0025713 | MOTM_WASH1823_0025768 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and SAGEM SA | 6/26/2001 | | x | |
| 3237 | | | | MOTM_WASH1823_0025694 | MOTM_WASH1823_0025712 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and SAGEM Wireless | 4/1/2009 | | x | |
| 3238 | | | | MOTM_WASH1823_0025769 | MOTM_WASH1823_0025832 | Cellular Cross License Agreement between Motorola, Inc. and Samsung Electronics Co., Ltd. | 9/30/2000 | | x | |
| 3239 | | | | MOTM_WASH1823_0025955 | MOTM_WASH1823_0026017 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sanyo Electric Co., Ltd. | 12/26/2002 | | x | |
| 3240 | | | | MOTM_WASH1823_0026023 | MOTM_WASH1823_0026092 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sharp Corp. | 3/26/2003 | | x | |
| 3241 | | | | MOTM_WASH1823_0026018 | MOTM_WASH1823_0026022 | Exhibit 8 - Sharp-Motorola 2003 Cellular Essentials Properties Cross License Agreement Amendment between Motorola, Inc. and Sharp Corp. | 11/30/2010 | | x | |
| 3242 | | | | MOTM_WASH1823_0026093 | MOTM_WASH1823_0026145 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Shintom Co., Ltd. | 11/22/2000 | | x | |
| 3243 | | | | MOTM_WASH1823_0026168 | MOTM_WASH1823_0026248 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sierra Wireless, Inc. | 12/22/2005 | | x | |
| 3244 | | | | MOTM_WASH1823_0026387 | MOTM_WASH1823_0026451 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and T&A Mobile Phones Limited | 7/1/2007 | | x | |
| 3245 | | | | MOTM_WASH1823_0026452 | MOTM_WASH1823_0026518 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Telian Corp. | 10/17/2003 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh.# | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 3246 | | | | MOTM_WASH1823_0026519 | MOTM_WASH1823_0026523 | Settlement Agreement between Motorola, Inc. and Telit Italia S.p.A. | 4/8/2005 | | | |
| 3247 | | | | MOTM_WASH1823_0026524 | MOTM_WASH1823_0026595 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Toshiba Corp. | 12/20/2001 | | x | |
| 3248 | | | | MOTM_WASH1823_0022129 | MOTM_WASH1823_0022129 | Letter from Motorola, Inc. to Option International re sa re: Cellular Patent Licenses | 4/19/2001 | | x | |
| 3258 | | | | MOTM_WASH1823_0022329 | MOTM_WASH1823_0022331 | Letter form Motorola, Inc. to RIM re: Licensing of Intellectual Property | 9/30/2002 | | x | |
| 3263 | | | | MOTM_WASH1823_0022359 | MOTM_WASH1823_0022360 | Letter from Motorola, Inc. to Samsung Electronics Co., Ltd. re: Motorola/Samsung Cellular Cross-License Agreement | 4/21/2004 | | x | |
| 3404 | ######## | X | Ochs | MOTM_WASH1823_0612560 | MOTM_WASH1823_0612561 | E-mail from J. Ochs to T. Kowalski re: Licensing Discussions | | | x | |
| 3412 | ######## | X | Ochs | MOTM_WASH1823_0612550 | MOTM_WASH1823_0612556 | Email thread between J. Ochs and T. Kowalski re Licensing Discussions (Confidential/Subject to NDA with Attachment | | | x | |
| 3413 | | | | MOTM_WASH1823_0612557 | MOTM_WASH1823_0612559 | Letter from T. Kowalski to J. Ochs re Microsoft Corporation v. Motorola Mobility, Inc. (W.D Wash, C10-1823) and related District Court, ITC, German and UK Actions | | | x | |
| 3418 | | | Leonard | MOTM_WASH1823_612596 | MOTM_WASH1823_612733 | TechInsights, "Microsoft Xbox 360 'Slim Game Console" Report # 16400-1097126-BTg | | | x | |
| 3419 | | | | | | Public Version of Initial Determination Inv. No. 337-TA-752 (U.S.I.T.C.) | | | | x |
| 3420 | | | Leonard | MS-MOTO_1823_00001001514 | MS-MOTO_1823_00001001516 | Letter of Assurance for Essential Patent Claims- 802.11s-- US Publication No. US-2005-0185632-A1 | 6/20/2007 | | x | |
| 3421 | | | Leonard | MS-MOTO_1823_00001001508 | MS-MOTO_1823_00001001510 | Letter of Assurance for Essential Patent Claims- IEEE 802.11r-- United States Patent No. 7089475 | 2/21/2008 | | x | |
| 3422 | | | Leonard | IEEE-MI-MO-022627 | IEEE-MI-MO-022629 | Letter of Assurance for Essential Patent Claims-802.11r-US Publication No. US-2004-0243845-A1 | 6/20/2007 | | x | |
| 7000 | | | Haedicke | NA | NA | Rebuttal Expert Report of Dr. Maximilian Haedicke & Exhibits A-D | 6/10/2013 | | x | |
| 7001 | | | Haedicke | NA | NA | Expert Report of Dr. Maximilian Haedicke & Exhibits A-B | 5/29/2013 | | x | |
| 7002 | | | Haedicke | NA | NA | Mannheim District Court, Docket No. 2 O 387/11 | 5/2/2012 | x | | |
| 7003 | | | Haedicke | MOTM_WASH1823_0626919 | MOTM_WASH1823_0626919 | Lackmann, MusieIak ZPO, 10. Aufl. 2013, § 91 Rn. 11 | | | | x |
| 7004 | | | Haedicke | MTOM_WASH1823_0626701 | MTOM_WASH1823_0626705 | German Federal Supreme Court (Grand Civil Panel) Case No. GSZ 1/04 "Warning Letter", English translation in IIC 2006, 94 et seq. | 7/15/2005 | | | x |
| 7005 | | | Haedicke | MOTM_WASH1823_0626920 | MOTM_WASH1823_0626922 | Schutz, MüKo-ZPO, 4. Aufl. 2013, § 91 Rn. 61. | | | | x |
| 7006 | | | | NA | NA | Screen Shot http://www.motorolasolutions.com/US-EN/About/C | 7/14/2013 | | x | |
| 7007 | | | | MS-MOTO_1823_00002244347 | MS-MOTO_1823_00002244358 | Confidential Patent Covenant Agreement between HTC and Microsoft | 4/1/2010 | | x | |
| 7008 | | | Leonard | MS-MOTO_1823_00004080458 | MS-MOTO_1823_00004080476 | Correspondence From Kowalski To Ochs Re. Licensing Discussions | 11/25/2011 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7009 | | | Haedicke | MOTM_WASH1823_0626917 | MOTM_WASH1823_0626918 | Europäisches Patent: Patentverletzung, Verwirklichung der Patentmerkmale durch die angegriffene Ausführungsform, Anwendbarkeit des deutschen Rechts, Lizenzbereitschaftserklärung, verpflichtung zur lizenzvergabe und Zahlung der lizenzgebühr, 4b O273/10 | 5/30/2013 | | | x |
| 7010 | | | Haedicke | MOTM_WASH1823_0626706 | MOTM_WASH1823_0626713 | Einwand der Zwangslizenz im Patentverletzungsverfahren um Industriestandard, EG Art. 82; GWB § 20I; BGB § 242 | 6/5/2009 | | | x |
| 7011 | | | Haedicke | MOTM_WASH1823_0626714 | MOTM_WASH1823_0626719 | Verbrauch des Wahlrechts zur Art der Schadensberechnung, ZPO §§ 322, 516II, 524IV; ZPO a.F. § 522I; BGB § 249 | 0/0/08 | | | x |
| 7012 | | | Haedicke | MOTM_WASH1823_0626720 | MOTM_WASH1823_0626748 | Kartellrechtlicher Zwangslizenzeinwand gegenüber einem Patentpool – MPEG2-Standard-Lizenzvertrag, EG Art. 82; GWB §§ 19, 20; PatG § 9 | 9/11/2008 | | | x |
| 7013 | | | Haedicke | MOTM_WASH1823_0626749 | MOTM_WASH1823_0626786 | LG Düsseldorf: Urteil vom 24.04.2012 – 4b O 274/10 | 4/24/2012 | | | x |
| 7014 | | | Haedicke | MOTM_WASH1823_0626787 | MOTM_WASH1823_0626825 | Landgericht Düsseldorf, 4b O 508/05 | 11/30/2006 | | | x |
| 7015 | | | Haedicke | MOTM_WASH1823_0626826 | MOTM_WASH1823_0626851 | LG Mannheim: Urteil vom 18.02.2011 – 7 O 100/10 | 2/8/2011 | | | x |
| 7016 | | | Haedicke | MOTM_WASH1823_0626863 | MOTM_WASH1823_0626879 | Oberlandesgericht Düsseldorf, I-2 U 22/06 | 6/28/2007 | | | x |
| 7017 | | | Haedicke | MOTM_WASH1823_0626880 | MOTM_WASH1823_0626882 | Vertragliche Übernahme einer tenorierten Auskunftspflicht - GPRS-Zwangslizenz III, ZPO §§ 707, 719; GWB §§ 19, 20; AEUV Art. 102 | 6/13/2012 | | | x |
| 7018 | | | Haedicke | MOTM_WASH1823_0626883 | MOTM_WASH1823_0626902 | OLG Karlsruhe: Urteil vom 23.03.2011 - 6 U 66/09 | 3/23/2011 | | | x |
| 7019 | | | Haedicke | MOTM_WASH1823_0626643 | MOTM_WASH1823_0626646 | Report World Café @ ITU Patent Round Table, Geneva | 10/10/2012 | | x | |
| 7020 | | | Holleman | NA | NA | Corrected Expert Report of Richard J. Holleman & Attachments A-B | 6/17/2013 | | x | |
| 7021 | | | Holleman | NA | NA | Corrected Rebuttal Expert Report of Richard J. Holleman | 6/17/2013 | | x | |
| 7022 | | | Holleman | MOTM_WASH1823_0626351 | MOTM_WASH1823_0626407 | Apple v. Motorola 11-cv-178 Opinion and Order | 10/29/2012 | | x | |
| 7023 | | | Holleman | MOTM_WASH1823_0626408 | MOTM_WASH1823_0626409 | ETSI IPR Policy FAQs | 00/00/12 | | x | |
| 7024 | | | Holleman | MOTM_WASH1823_0626410 | MOTM_WASH1823_0626418 | Correspondence From Herman To Gallagher Re. Standardization Feedback for Sub-Committee on Standards (75 FR 86397) | 3/4/2012 | | x | |
| 7025 | | | Holleman | MOTM_WASH1823_0000005 | MOTM_WASH1823_0000005 | Correspondence From Bravman To Hayes Re. Symbol Tech confirmation to IEEE providing worldwide licenses to certain patents | 4/23/1996 | x | | |
| 7026 | | | Holleman | MOTM_WASH1823_0000006 | MOTM_WASH1823_0000007 | Letter of Assurance For Essential Patents by Symbol Technologies for High Speed Physical Layer in the 5GHz Band | 4/11/2006 | x | | |
| 7027 | | | Holleman | MOTM_WASH1823_0000008 | MOTM_WASH1823_0000009 | Letter of Assurance For Essential Patents by Symbol Technologies for High Speed Physical Layer (PHY) extension in the 2.4 GHz Band | 4/11/2006 | x | | |
| 7028 | | | Holleman | MOTM_WASH1823_0000010 | MOTM_WASH1823_0000011 | Letter of Assurance For Essential Patents by Symbol Technologies for Medium Access Control (MAC) Quality of Service Enhancements | 4/11/2006 | x | | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7029 | | | Holleman | MOTM_WASH1823_0000012 | MOTM_WASH1823_0000013 | Letter of Assurance For Essential Patents by Symbol Technologies for Further Higher Rate (20+ Mbps) Extensions in the 2.4 GHz Band | 4/11/2006 | | | |
| 7030 | | | Holleman | MOTM_WASH1823_0000014 | MOTM_WASH1823_0000015 | Letter of Assurance For Essential Patents by Symbol Technologies for Medium Access Control (MAC) Service Enhancements | 4/11/2006 | x | | |
| 7031 | | | Holleman | MOTM_WASH1823_0000018 | MOTM_WASH1823_0000019 | Letter of Assurance For Essential Patents by Symbol Technologies for Radio Resource Measurement Enhancements | 4/11/2006 | x | | |
| 7032 | | | Holleman | MOTM_WASH1823_0000020 | MOTM_WASH1823_0000020 | Letter of Assurance For Essential Patents by Motorola for 802.11 PH4 & MAC Enhancements for Higher Throughput | 1/12/2005 | x | | |
| 7033 | | | Holleman | MOTM_WASH1823_0000021 | MOTM_WASH1823_0000022 | Letter of Assurance For Essential Patents by Symbol Technologies for Standard for Enhancements for Higher Throughput | 4/11/2006 | x | | |
| 7034 | | | Holleman | MOTM_WASH1823_0000023 | MOTM_WASH1823_0000024 | Letter of Assurance For Essential Patents by Symbol Technologies for Fast Roaming/Fast BSS Transition | 4/11/2006 | x | | |
| 7035 | | | Holleman | MOTM_WASH1823_0000027 | MOTM_WASH1823_0000028 | Letter of Assurance For Essential Patents by Symbol Technologies for ESS Mesh Networking | 4/11/2006 | x | | |
| 7036 | | | Holleman | MOTM_WASH1823_0000033 | MOTM_WASH1823_0000034 | Letter of Assurance For Essential Patents by Symbol Technologies for Wireless Network Management | 4/11/2006 | x | | |
| 7037 | | | Keller | NA | NA | Expert Witness Report of Bradley S. Keller & Attachments 1-4 | 6/10/2013 | | x | |
| 7038 | | | Keller | MS-MOTO_1823_00004082981 | MS-MOTO_1823_00004082982 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 6/8/2011 | x | | |
| 7039 | | | Keller | MS-MOTO_1823_00004082983 | MS-MOTO_1823_00004082984 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 7/20/2011 | x | | |
| 7040 | | | Keller | MS-MOTO_1823_00004082985 | MS-MOTO_1823_00004082985 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 8/8/2011 | x | | |
| 7041 | | | Keller | MS-MOTO_1823_00004082986 | MS-MOTO_1823_00004082986 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 9/9/2011 | x | | |
| 7042 | | | Keller | MS-MOTO_1823_00004082987 | MS-MOTO_1823_00004082988 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 10/5/2011 | x | | |
| 7043 | | | Keller | MS-MOTO_1823_00004082989 | MS-MOTO_1823_00004082990 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 11/4/2011 | x | | |
| 7044 | | | Keller | MS-MOTO_1823_00004082991 | MS-MOTO_1823_00004082992 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 12/5/2011 | x | | |
| 7045 | | | Keller | MS-MOTO_1823_00004082993 | MS-MOTO_1823_00004082994 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 1/9/2012 | x | | |
| 7046 | | | Keller | MS-MOTO_1823_00004082995 | MS-MOTO_1823_00004082996 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 2/10/2012 | x | | |
| 7047 | | | Keller | MS-MOTO_1823_00004082997 | MS-MOTO_1823_00004082998 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 3/2/2012 | x | | |
| 7048 | | | Keller | MS-MOTO_1823_00004082999 | MS-MOTO_1823_00004083000 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 4/3/2012 | x | | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7049 | | | Keller | MS-MOTO_1823_0000004083001 | MS-MOTO_1823_0000004083002 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 5/2/2012 | | | |
| 7050 | | | Keller | MS-MOTO_1823_0000004083003 | MS-MOTO_1823_0000004083004 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 6/8/2012 | x | | |
| 7051 | | | Keller | MS-MOTO_1823_0000004083005 | MS-MOTO_1823_0000004083007 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 7/5/2012 | x | | |
| 7052 | | | Keller | MS-MOTO_1823_0000004086013 | MS-MOTO_1823_0000004086013 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1148824 | 5/13/2011 | x | | |
| 7053 | | | Keller | MS-MOTO_1823_0000004086014 | MS-MOTO_1823_0000004086014 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1145238 | 4/15/2011 | x | | |
| 7054 | | | Keller | MS-MOTO_1823_0000004086015 | MS-MOTO_1823_0000004086015 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1142030 | 3/17/2011 | x | | |
| 7055 | | | Keller | MS-MOTO_1823_0000004086016 | MS-MOTO_1823_0000004086016 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1207401 | 8/24/2012 | x | | |
| 7056 | | | Keller | MS-MOTO_1823_0000004086017 | MS-MOTO_1823_0000004086017 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1213230 | 10/11/2012 | x | | |
| 7057 | | | Keller | MS-MOTO_1823_0000004086018 | MS-MOTO_1823_0000004086018 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1230102 | 2/25/2013 | x | | |
| 7058 | | | Keller | NA | NA | Screen Shot http://www.motorola.com/us/consumers/About_Mot | 7/14/2013 | | x | |
| 7059 | | | Keller | MS-MOTO_1823_0000004086028 | MS-MOTO_1823_0000004086028 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1235774 | 4/8/2013 | x | | |
| 7060 | | | Keller | MS-MOTO_1823_0000004109 | MS-MOTO_1823_0000004115 | Invoice From Greshfields Bruckhaus Deringer to Microsoft Re. Legal Advice for General Instrument Invoice No. 06/139923 | 6/18/2012 | x | | |
| 7061 | | | Keller, Menenberg | MS-MOTO_1823_0000004083008 | MS-MOTO_1823_0000004083009 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 8/13/2012 | x | | |
| 7062 | | | Keller, Menenberg | MS-MOTO_1823_0000004083010 | MS-MOTO_1823_0000004083011 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 9/11/2012 | x | | |
| 7063 | | | Keller, Menenberg | MS-MOTO_1823_0000004083012 | MS-MOTO_1823_0000004083013 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 10/3/2012 | x | | |
| 7064 | | | Keller, Menenberg | MS-MOTO_1823_0000004083014 | MS-MOTO_1823_0000004083015 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 11/1/2012 | x | | |
| 7065 | | | Keller, Menenberg | MS-MOTO_1823_0000004083016 | MS-MOTO_1823_0000004083018 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 12/7/2012 | x | | |
| 7066 | | | Keller, Menenberg | MS-MOTO_1823_0000004083019 | MS-MOTO_1823_0000004083020 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 1/7/2013 | x | | |
| 7067 | | | Keller, Menenberg | MS-MOTO_1823_0000004083021 | MS-MOTO_1823_0000004083022 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 2/4/2013 | x | | |
| 7068 | | | Keller, Menenberg | MS-MOTO_1823_0000004083023 | MS-MOTO_1823_0000004083024 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 3/5/2013 | x | | |
| 7069 | | | Leonard | NA | NA | Expert Report of Gregory K. Leonard, Ph.D. & Exhibits A-B | 5/29/2013 | | x | |
| 7070 | | | | NA | NA | Settlement And Patent License Agreement for H.264 Properties and 802.11 Properties Between Motorola and General Instrument Non-Binding Discussion Draft | 11/8/2012 | | x | |

Page 51 of 59

Dated: July 29, 2013

Joint Trial Exhibit List

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7071 | | | | NA | NA | 337-TA-744 Notice of a Commission Final Determination of Vilolation of Section 337; Issuance of a Limited Exclusion Order; Terination of Investigation | 5/18/2012 | | x | |
| 7072 | | | | MS-MOTO_1823_00002370168 | MS-MOTO_1823_00002370170 | Correspondence From Ghoge To Reinhardt Re. File Allocation Table File System | 8/31/2005 | | x | |
| 7073 | | | | NA | NA | Correspondence From Pearlson To Cramer Re. June 15th Correspondence Re. Google AVC Patent Portfolio License | 8/16/2012 | | x | |
| 7074 | | | | NA | NA | Settlement and Patent License Agreement Between Microsoft and Motorola Non-Binding Discussion Draft | 10/18/2012 | | x | |
| 7075 | | | Leonard | | | "Microsoft Patent List March 23, 2013.csv," available at http://www.microsoft.com/global/cnus/legal/RichMedia/Patterns/Microsoft%20Patent%20List%20March%2025%202013.csv | 5/20/2013 | | x | |
| 7076 | | | Leonard | | | http://www.microsoft.com/en-us/legal/IntellectualProperty/IPLicensing/Default.aspx | 5/20/2013 | | x | |
| 7077 | | | Leonard | | | http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx | 5/29/2013 | | x | |
| 7078 | | | Leonard | | | http://news.cnet.com/8301-1035_3-57577704-94/the-first-call-from-a-cell-phone-was-made-40-years-ago-today/ | 5/29/2013 | | x | |
| 7079 | | | Leonard | MOTM_WASH1823_0626460 | MOTM_WASH1823_0626506 | IEEE-SA Standards Board Operations Manual | 12/00/2012 | | x | |
| 7080 | | | Leonard | MOTM_WASH1823_0626507 | MOTM_WASH1823_0626563 | Constitution of The International Telecommunication Union: Preamble | | | x | |
| 7081 | | | Leonard | MOTM_WASH1823_0626564 | MOTM_WASH1823_0626642 | Constitution of The International Telecommunication Union: Chapter I Functioning of the Union | | | x | |
| 7082 | | | Leonard | MOTM_WASH1823_0000004 | MOTM_WASH1823_0000004 | IEEE 802.11 Intellectual Property Statement Motorola Inc. Intellectual Property Statement on the Motorola Proposals by Hillman | 3/1/1994 | x | | |
| 7083 | | | Leonard | NA | NA | Expert Rebuttal Report of Gregory K. Leonard, Ph.D. | 6/10/2013 | | x | |
| 7084 | | | Leonard | MOTM_WASH1823_0620518 | MOTM_WASH1823_0620518 | Email From Kowalski To Ochs Re. Licencing Discussions | 11/4/2011 | | x | |
| 7085 | | | | MOTM_WASH1823_0402454 | MOTM_WASH1823_0402470 | Considerations for Developing or Revising PSO IPR Policies | 7/16/2008 | | x | |
| 7086 | | | | MS-MOTO_1823_0000904119 | MS-MOTO_1823_0000904124 | Standard Setting, Patents, and Access Lock-In: RAND Licensing and the Theory of the Firm | | | | x |
| 7087 | | | | MS-MOTO_1823_0000904115 | MS-MOTO_1823_0000907121 | Email From Art To Marasco Re. Urgent Conference New Frontiers of Antitrust | 2/11/2011 | | x | |
| 7088 | | | | MS-MOTO_1823_00000907400 | MS-MOTO_1823_00000907402 | Email From Lichtman To Marasco Re. A RAND Primer | 9/7/2010 | | x | |
| 7089 | | | | MS-MOTO_1823_00000907403 | MS-MOTO_1823_00000907424 | Pre-Print American Bar Association Section of Intellectual Property Law by Herman | 4/7/2010 | | x | |
| 7090 | | | | MS-MOTO_1823_00000904091 | MS-MOTO_1823_0000904118 | Standard Setting, Patents, and Access Lock-In: RAND Licensing and the Theory of the Firm | 0/0/05 | | x | |
| 7091 | | | | MS-MOTO_1823_00002389896 | MS-MOTO_1823_00002389897 | Correspondence From Tuchner To Killough Re. Microsoft July 1 letter | 8/30/2011 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7092 | | | | MS-MOTO_1823_00000905005 | MS-MOTO_1823_00000905016 | Fair, Reasonable and Non-Discriminatory Some Practical Thoughts About FRAND Licensing Commitments by Marasco | 00/00/09 | | x | |
| 7093 | | | | MS-MOTO_1823_00000907445 | MS-MOTO_1823_00000907446 | Email From Killough To Marasco, Fariokun & D'Amico Re. Ltr to Horacio E. Gutierrez, Microsoft | 10/28/2010 | | x | |
| 7094 | | | | MS-MOTO_1823_00000907469 | MS-MOTO_1823_00000907469 | Email From Killough To Marasco, Culbert & Reederoth Re. FW:H.264 Patent License | 10/29/2010 | | x | |
| 7095 | | | | MS-MOTO_1823_00000904999 | MS-MOTO_1823_00000905004 | Tilbury Slide Descriptions | | | x | |
| 7096 | | | | MS-MOTO_1823_00000908381 | MS-MOTO_1823_00000908398 | Testimony By Amy A. Marasco Vice President and Gneral Counsel American National Sutandards Institue before the FTC and Department of Justice | 4/18/2002 | | x | |
| 7097 | | | | NA | NA | ANSI Activities Related to IPR and Standards | 11/2/2011 | | x | |
| 7098 | | | | MS-MOTO_1823_00000905276 | MS-MOTO_1823_00000905280 | Four Topics | | | | x |
| 7099 | | | | MS-MOTO_1823_00000908317 | MS-MOTO_1823_00000908320 | Email From Marasco To Marasco et al Re. Next Tif Conference Call on 8/22 and Proposed Draft Agenda- Call In Information and Attachment | 8/19/2008 | | x | |
| 7100 | | | | MS-MOTO_1823_00000908323 | MS-MOTO_1823_00000908326 | Draft RAND and OSS | 8/00/08 | | x | |
| 7101 | | | | MOTM_WASH1823_0391912 | MOTM_WASH1823_0391924 | Intersection of Competition Law, Intellectual Property, and Standards-Setting by Marasco | | | x | |
| 7102 | | | Menenberg | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Request for Production to Plaintiff Microsoft and Microsoft Corporation's 4/3/2013 Supplemental Objections, Answers, and Responses Thereto | 4/3/2013 | | x | |
| 7103 | | | Menenberg | NA | NA | Microsoft Corporation's April 12, 2013 Supplemental Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(i)and (iii) SEALED | 4/12/2013 | | x | |
| 7104 | | | Menenberg | MS-MOTO_1823_00004081413 | MS-MOTO_1823_00004081418 | Exhibit H Venray Distribution and Warehouse Services Start-Up and Run Services Pricing Agreement | 3/19/2012 | x | | |
| 7105 | | | Menenberg | MS-MOTO_1823_00004081419 | MS-MOTO_1823_00004081420 | Vendor Invoice No. 2012 1281 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 6/23/2012 | x | | |
| 7106 | | | Menenberg | MS-MOTO_1823_00004081421 | MS-MOTO_1823_00004081422 | Vendor Invoice No. 800984963 German | 5/31/2012 | x | | |
| 7107 | | | Menenberg | MS-MOTO_1823_00004081423 | MS-MOTO_1823_00004081424 | Vendor Invoice No. 801001740 German | 6/30/2012 | x | | |
| 7108 | | | Menenberg | MS-MOTO_1823_00004081425 | MS-MOTO_1823_00004081426 | Vendor Invoice No. 2412 0015 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 9/25/2012 | | x | |
| 7109 | | | Menenberg | MS-MOTO_1823_00004081427 | MS-MOTO_1823_00004081428 | Vendor Invoice No. 2412 0016 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 9/25/2012 | x | | |
| 7110 | | | Menenberg | MS-MOTO_1823_00004081429 | MS-MOTO_1823_00004081430 | Vendor Invoice No. 2412 0018 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 9/25/2012 | x | | |
| 7111 | | | Menenberg | MS-MOTO_1823_00004081431 | MS-MOTO_1823_00004081432 | Vendor Invoice No. 2412 0020 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 10/1/2012 | x | | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Dated: July 29, 2013

Joint Trial Exhibit List

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7112 | | | Menenberg | MS-MOTO_1823_0004081433 | MS-MOTO_1823_0004081448 | Microsoft Arvato Digital Service Arvato Digital Services Pricebook E&D EMEA March 2009 to June 2010 | 3/00/09 | | x | |
| 7113 | | | Menenberg | MS-MOTO_1823_0004081449 | MS-MOTO_1823_0004081450 | Invoice Arvato-Bertelsmann Distribution | 7/9/2012 | x | | |
| 7114 | | | Menenberg | MS-MOTO_1823_0004081450 | MS-MOTO_1823_0004081451 | Invoice Arvato-Bertelsmann Distribution | 5/7/2012 | x | | |
| 7115 | | | Menenberg | MS-MOTO_1823_0004081451 | MS-MOTO_1823_0004081451 | Invoice Arvato-Bertelsmann Distribution | 7/20/2012 | x | | |
| 7116 | | | Menenberg | MS-MOTO_1823_0004081517 | MS-MOTO_1823_0004081518 | Vendor Invoice No. 2412 0001 Vendor Ceva Logistics Neterlands BV Buyer 1062 Microsoft Ireland Operations Limited | 8/7/2012 | | x | |
| 7117 | | | Menenberg | MS-MOTO_1823_0006000062 | MS-MOTO_1823_0006000062 | PrintMatterInvoiceDetailPage Invoice No. 06147383 | 1/18/2012 | x | | |
| 7118 | | | Menenberg | MS-MOTO_1823_0004081679 | MS-MOTO_1823_0004081682 | Danielson harrigan Leyh & Tolleison LLP Account No. 5755-005A Invoice | 2/8/2011 | x | | |
| 7119 | | | MSI Exhibit | NA | NA | Docket No. 1 Microsoft Corp. v. Motorola Complaint 2:10-cv-01577 | 10/1/2010 | | x | |
| 7120 | | | MSI Exhibit | NA | NA | 337-TA-752 Initial Determination | 5/11/2012 | | x | |
| 7121 | | | MSI Exhibit | NA | NA | 337-TA-794 Notice of the Commission's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation | 6/4/2013 | | x | |
| 7122 | | | MSI Exhibit | NA | NA | Ruling Blocks iPhone Sales wsj website | 6/4/2013 | | x | |
| 7123 | | | MSI Exhibit | NA | NA | USPTO Policy Statement on Remedies for Standards-Essential Patents Subject to Voluntary F/RAND Commitments | 1/8/2013 | | x | |
| 7124 | | | Murphy | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Request for Production to Plaintiff Microsoft and Microsoft Corporation's 5/21/13 Supplemental Answer to Interrogatory No. 3 | 5/21/2012 | | x | |
| 7125 | | | Murphy | GGMM-00000291 | GGMM-00000328 | AVC Patent Portfolio License between Google and MPEG LA | 1/24/2005 | | x | |
| 7126 | | | Murphy | MS-MOTO_1823_0000243307 | MS-MOTO_1823_0000243309 | Email From Sullivan To PATTY RE. 22 or 23 July Short Talk in Geneva? | 3/10/2005 | | x | |
| 7127 | | | Murphy | MS-MOTO_1823_0000241647 | MS-MOTO_1823_0000241648 | Email From Sullivan To Nelson, Paramasivam, Hughes, Glenn, Hitchcock, El-Gammal, Daniels, Stam, Brown, Nalebuff, Griffis, Blizinksky & Lappenbusch Re. MS Involvement in MPEG Standard | 2/25/2003 | | x | |
| 7128 | | | Murphy | NA | NA | Motorla's Second Notice of Deposition to Microsoft Corporation Pursuant to Federal Rule of Civil Procedure 30(B)(6) | 4/5/2013 | | x | |
| 7129 | | | Murphy | NA | NA | Xbox 360 Remains the No. 1 Selling Console in U.S. in March by Meisner | 4/18/2013 | | x | |
| 7130 | | | Murphy | NA | NA | Email From Turner To Patentpolicy-comment@q3.org Re. MS Views on Last Call Patent Policy Draft | 1/16/2003 | | x | |
| 7131 | | | Murphy | MOTM_WASH1823_0612763 | MOTM_WASH1823_0612790 | Patent Assignment and License & Settlement Agreement Between Xerox Corp. and Google Inc. | 11/10/2011 | | x | |
| 7132 | | | Murphy | MOTM_WASH1823_0621307 | MOTM_WASH1823_0621323 | Patent Licence Agreement Between Multimedia Patent Trust and Google Inc. | 10/29/2012 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7133 | | | | MOTM_WASH1823_0620426-48, MOTM_WASH1823_0018521 | MOTM_WASH1823_0018521 | Settlement and Patent License Agreement Between Wi-LAN and Motorola Mobility | 1/26/2011 | | x | |
| 7134 | | | | MS-MOTO_1823_00004083291 | MS-MOTO_1823_00004083291 | Email From Daly To Longstaff Re. DTV | 4/2/2012 | | x | |
| 7135 | | | | MS-MOTO_1823_00004083255 | MS-MOTO_1823_00004083257 | Email From Daly To EMEAS RSM Leadership Team Et al Re. European Distribution Centre & Attachment | 6/1/2012 | | x | |
| 7136 | | | | MS-MOTO_1823_00004083147 | MS-MOTO_1823_00004083149 | Email From Roberts To Daly & Davidson Re. European Distribution Centre & Attachment | 6/1/2012 | | x | |
| 7137 | | | | MS-MOTO_1823_00004083144 | MS-MOTO_1823_00004083146 | Email From Roberts on Daly Re. European Distribution Centre & Attachment | 6/8/2012 | | x | |
| 7138 | | | | NA | NA | Motrola's Second Notice of Deposition to Microsoft Corportation Pursuant to Federal Rule of Civil Procedure 30(B)(6) | 4/5/2013 | | x | |
| 7139 | | | | MS-MOTO_1823_00004082679 | MS-MOTO_1823_00004082680 | Email From Davidson To Rigley Re. Arvato Update | 3/15/2012 | | x | |
| 7140 | | | | MS-MOTO_1823_00004082288 | MS-MOTO_1823_00004082288 | Email From Davidson To Roberts Re. Arvato Contingencies | 5/30/2012 | | x | |
| 7141 | | | | MS-MOTO_1823_00004081840 | MS-MOTO_1823_00004081844 | Email From Davidson To Daly Re. European Distribution Centre Update Friday 29th | 6/29/2012 | | x | |
| 7142 | | | | MS-MOTO_1823_00004081521 | MS-MOTO_1823_00004081521 | Book 1 Excel Re. Arvato & Delta | 7/1/2013 | | x | |
| 7143 | | | | MS-MOTO_1823_00004082702 | MS-MOTO_1823_00004082703 | Rechung Invoice | 1/31/2012 | x | | |
| 7144 | | | | MS-MOTO_1823_00004082073 | MS-MOTO_1823_00004082076 | Email From Davidson To Roberts Re. German Plans & Attachments | 3/30/2012 | | x | |
| 7145 | | | | MS-MOTO_1823_00004082856 | MS-MOTO_1823_00004082893 | Microsoft CEVA EMEA Operating Region Request for DTV; Cost Indication Implementation & Operation | 1/26/2012 | | x | |
| 7146 | | | | MS-MOTO_1823_00004081542 | MS-MOTO_1823_00004081543 | Correspondence From Daly To Heuskotter of Arvato Re. Termination of Arvato Services and Operations in Germany | 2/13/2012 | | x | |
| 7147 | | | | MS-MOTO_1823_00004082591 | MS-MOTO_1823_00004082614 | Email From Davidson To Ralphs & Mason Re. Final Version v14 EMEA Supplier & Attachment | 3/1/2012 | | x | |
| 7148 | | | | MS-MOTO_1823_00004082501 | MS-MOTO_1823_00004082503 | Email From Davidson To Roberts Re. Termination Date for Arvato Services and Operations In Germany & Attachment | 4/6/2012 | | x | |
| 7149 | | | | MS-MOTO_1823_00004082126 | MS-MOTO_1823_00004082128 | Email From Davidson To Ventino, Martin & Chery Re. Europe DTV Decision | 3/9/2012 | | x | |
| 7150 | | | | MS-MOTO_1823_00004082077 | MS-MOTO_1823_00004082080 | Email From Davidson To Hallahan & Roberts Re. Europe DTV Decision | 3/30/2012 | | x | |
| 7151 | | | | NA | NA | Defendant Motorola Mobility Inc's Notice of Deposition of Microsoft Corp | 3/6/2012 | | x | |
| 7152 | | | | NA | NA | Topic 5 & Response | NA | x | | |
| 7153 | | | | MS-MOTO_1823_00002099834 | MS-MOTO_1823_00002099834 | Correspondence From Murray To Ghoneshi Re. I.P. with ActiveSync Technologies | 1/26/2010 | | x | |
| 7154 | | | | NA | NA | Topic 6 & Response | NA | x | | |
| 7155 | | | | NA | NA | Topic 7 & Response | NA | x | | |
| 7156 | | | | MS-MOTO_1823_00004078980 | MS-MOTO_1823_00004078989 | Correspondence From Yang To Smith Re. Motorola Mobility, Inc's Asserted Wireless Networking Patents | 3/24/2011 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7157 | | | | NA | NA | Motorola's Third Notice of Deposition to Microsoft Corporation Pursuant To Federal Rule of Civil Procedure 30(b)(6) | 4/30/2013 | | x | |
| 7158 | | | | NA | NA | Topic 4 & Response | NA | x | | |
| 7159 | | | | NA | NA | Topic 8 & Response | NA | x | | |
| 7160 | | | | NA | NA | Regional Court of Dusseldorf Ruling 4b O 104/12 | 3/21/2013 | | x | |
| 7161 | | | | NA | NA | Posted By Heiner Interoperability: The Other Side of Our Settlement with the Eurpoean Commission | 12/18/2009 | | x | |
| 7162 | | | | MOTM_WASH1823_0394353 | MOTM_WASH1823_0394356 | Frequently Asked Questions About Interoperability | 2/2/2012 | | x | |
| 7163 | | | | MOTM_WASH1823_0394414 | MOTM_WASH1823_0394416 | Microsoft Open Specifications Interoperability Principles | 2/2/2012 | | x | |
| 7164 | | | | MOTM_WASH1823_0394190 | MOTM_WASH1823_0394203 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 11/19/2011 | | x | |
| 7165 | | | | MOTM_WASH1823_0394258 | MOTM_WASH1823_0394278 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 1/30/2012 | | x | |
| 7166 | | | | MOTM_WASH1823_0394299 | MOTM_WASH1823_0394325 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 1/30/2012 | | x | |
| 7167 | | | | MOTM_WASH1823_0394402 | MOTM_WASH1823_0394413 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 10/7/2011 | | x | |
| 7168 | | | | MS-MOTO_1823_00002268492 | MS-MOTO_1823_00002268493 | Email From Garces-Tolon To Heiner & Art Re. Industry Understanding of FRAND | 2/23/2012 | | x | |
| 7169 | | | | MS-MOTO_1823_00002279145 | MS-MOTO_1823_00002279161 | Correspondence From Heiner To Gallagher and Members of the Sub-Committee Re. Request for Information Regarding the Effectiveness of Federal Agency Participation in Standardization in Select Technology Sectors for National Science and Technology Council's Sub-Committee on Standardization | 3/7/2011 | | x | |
| 7170 | | | | MS-MOTO_1823_00002268302 | MS-MOTO_1823_00002268303 | Email From Heiner To Gutierrez Re. Microsoft Statement | 2/8/2012 | | x | |
| 7171 | | | | MS-MOTO_1823_00002268488 | | Email From Burt to Gutierrez, Heiner & Albert Re. Sue Deckert Asks the Question.... | 2/8/2012 | | x | |
| 7172 | | | | MS-MOTO_1823_00002269523 | MS-MOTO_1823_00002269524 | Email From Katz To Evans, Burt, Heiner, Gutierrez & Curr Re. Google Pushing FTC Letter Now with CNET | 2/8/2012 | | x | |
| 7173 | | | | NA | NA | Docket No 37 Defendant Microsoft Corporation's Answer and Counterclaims to Plaintiff's First Amended Complaint for Patent Infringement 3:10-cv-00699-bbc | 1/25/2011 | | x | |
| 7174 | | | | NA | NA | Docket No 1 Complaint for Patent Infringement Motorola Mobility, General Instrument Corp v. Microsoft 3:10-cv-00699 | 11/10/2010 | | x | |
| 7175 | | | | NA | NA | Docket No 1 Complaint for Patent Infringement Motorola Mobility, General Instrument Corp v. Microsoft 3:10-cv-00700 | 11/10/2010 | | x | |
| 7176 | | | | NA | NA | Certain Gaming Verified Complaint Under Section 337 of the Tariff Act of 1930. As Amended ITC 337-TA | 11/9/2010 | | x | |
| 7177 | | | | MS-MOTO_1823_0006001607A | MS-MOTO_1823_0006001691A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/20/2012 | 4/20/2012 | x | | |
| 7178 | | | | NA | NA | Cover Pages To Deposition Transcript of Matthew Lynde 1:10-cv-24063 | 7/21/2011 | | x | |

Page 56 of 59

Dated: July 29, 2013

Joint Trial Exhibit List

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7179 | | | | NA | NA | Complaint ITC 337-TA To Abbot From Nester | 10/1/2010 | | x | |
| 7180 | | | | MS-MOTO_1823_0000408548 | MS-MOTO_1823_0000408548 | Email From Davidson To Roberts Re: Can You call My Cell When you Can ? | 3/22/2012 | | x | |
| 7181 | | | | MS-MOTO_1823_0000084708 | MS-MOTO_1823_0000084711 | Email From Roberts To Rigley Re: Console Operations | 1/20/2012 | | x | |
| 7182 | | | | NA | NA | Exhibit 52 to the Complaint filed by Microsoft Corp. with the International Trade Commission | 10/1/2010 | | x | |
| 7183 | | | | NA | NA | *Apple, Inc. v. Motorola Mobility, Inc.*, No. 11-cv-178-bbc, 2012 | 10/29/2012 | | x | |
| 7184 | | | Leonard | MOTM_WASH1823_0620498 | MOTM_WASH1823_0620499 | Email From Kowalski To Ochs Re: Licencing Discussions | 2/14/2012 | | x | |
| 7185 | | | Leonard | MOTM_WASH1823_0621460 | MOTM_WASH1823_0621460 | Email From Ochs To Kowalski Re: Licensing Discussions | 2/1/2012 | | x | |
| 7186 | | | Leonard | MOTM_WASH1823_0620542 | MOTM_WASH1823_0620545 | Email From Ochs To Kowalski Re: Licensing Discussions | 2/23/2012 | | x | |
| 7187 | | | Leonard | MOTM_WASH1823_0620363 | MOTM_WASH1823_0620364 | Email From Ochs To Kowalski Re: Licensing Discussions | 11/7/2012 | | x | |
| 7188 | | | Leonard | MOTM_WASH1823_0620546 | MOTM_WASH1823_0620548 | Email From Ochs To Kowalski Re: Licensing Discussions | 2/14/2012 | | x | |
| 7189 | | | Leonard | MOTM_WASH1823_0620564 | MOTM_WASH1823_0620569 | Email From Kowalski To Ochs Re: Licencing Discussions | 6/4/2012 | | x | |
| 7190 | | | Leonard | MOTM_WASH1823_0620618 | MOTM_WASH1823_0620624 | Email From Ochs To Kowalski Re: Licensing Discussions | 6/12/2012 | | x | |
| 7191 | | | Leonard | MOTM_WASH1823_0620625 | MOTM_WASH1823_0620631 | Email From Ochs To Kowalski Re: Licensing Discussions | 6/26/2012 | | x | |
| 7192 | | | Leonard | MOTM_WASH1823_0620363 | MOTM_WASH1823_0620364 | Email From Ochs To Kowalski Re: Licensing Discussions | 11/7/2012 | | x | |
| 7193 | | | Leonard | GGMM-00026502 | GGMM-00026503 | Correspondence From Cramer to Pearlson Re: Microsoft-Goolge AVCH.264 Patent Portfolio | 6/15/2012 | | x | |
| 7194 | | | | NA | NA | Exhibit 51 to the Complaint filed by Microsoft Corp. with the International Trade Commission | 10/1/2010 | | x | |
| 7195 | | | | NA | NA | Correspondence From Gutierrez To Dailey Re: Letter on 8/16/12 to Mr. Pearlson | 9/5/2012 | | x | |
| 7196 | | | | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Requests for Production to Plaintiff Microsoft Corp and Microsoft Corps Objections, Answers, and Responses Thereto | 2/28/2011 | | x | |
| 7197 | | | | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Requests for Production to Plaintiff Microsoft Corp and Microsoft Corp's April 3, 2013 Supplemental Objections, Answers, and Responses Thereto | 4/3/2013 | | x | |
| 7198 | | | | NA | NA | Defendant Motorola Mobility's Second Set of Interrogatories and Requests for Production to Plaintiff Microsoft Corp and Microsoft's Objections, Answers, and Responses Thereto | 11/21/2011 | | x | |
| 7199 | | | | NA | NA | Microsoft Corporation's Initial Disclosures Pursuant To Federal Rule of Civil Procedure 26(a)(1)(A) | 2/7/2011 | | x | |
| 7200 | | | | NA | NA | Microsoft's Objections to Motorola's Second 30(b)(6) Notice of Deposition | 4/26/2013 | | x | |
| 7201 | | | | NA | NA | Microsoft Corporation's Objections to Motorola's Third Notice of Deposition Pursuant To Federal Rule of Civil Procedure 30(b)(6) | 5/10/2013 | | x | |
| 7202 | | | | NA | NA | Correspondence From Roberts To Cramer Re: Interrogatory No. 11 | 4/19/2013 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7203 | | | | NA | NA | Correspondence From Robbins To Roberts Responding to Gutierrez Testifying to Topic No. 1 | 5/15/2013 | | x | |
| 7204 | | | | NA | NA | Microsoft's Supplemental Privilege Log | 5/20/2013 | | x | |
| 7205 | | | | MS-MOTO_1823_00000904967 | MS-MOTO_1823_00000904978 | Fair, Reasonable and Non-Discriminatory Some Practical Thoughts About FRAND Licensing Commitments by Marasco | NA | | x | |
| 7206 | | | | MS-MOTO_1823_00004086293 | MS-MOTO_1823_00004086309 | Email From Kutz To Rao et al Re. EOD Coverage Recap: Microsoft Files EC Complaint Against Motorola | 2/23/2012 | | x | |
| 7207 | | | | MS-MOTO_1823_00004086330 | MS-MOTO_1823_00004086330 | Email From Brennecke To McKinley et al Re. Contacts That Need to Be Involved in the Germany Refresh | 2/7/2012 | | x | |
| 7208 | | | | MS-MOTO_1823_00004086331 | MS-MOTO_1823_00004086331 | Email From Kutz To Smith et al Re. For Internal Distribution Only: Advisory with Q&A for Arvato Matter | 3/13/2012 | | x | |
| 7209 | | | | MS-MOTO_1823_00004086417 | MS-MOTO_1823_00004086419 | Email From McKinley To Dale et al Re. Attorney Client Privileged | 2/10/2012 | | x | |
| 7210 | | | | MOTM_WASH1823_0394417 | MOTM_WASH1823_0394427 | Microsoft Makes Strategic Changes in Thechnology and Business Practices to Expand Interoperability Frequently Asked Questions | 3/00/08 | | x | |
| 7211 | | | | MOTM_WASH1823_0395173 | MOTM_WASH1823_0395187 | Standards Setting, IPR Policies and Shareholder Considerations | | | x | |
| 7212 | | | | MS-MOTO_1823_00002291916 | MS-MOTO_1823_00002291929 | Public Undertaking by Microsoft | 9/17/2007 | | x | |
| 7213 | | | | MS-MOTO_1823_00002291930 | MS-MOTO_1823_00002291943 | Public Undertaking by Microsoft | 9/17/2007 | | x | |
| 7214 | | | Bodewig | NA | NA | Docket No 245.1 Translation of Orange-Book-Standard | 4/6/2012 | | | x |
| 7215 | | | Bodewig | NA | NA | Orange-Book-Standard KZR 39/06 | 1/7/2013 | | | |
| 7216 | | | Bodewig | NA | NA | 6 U 136/11 OLG Karlsruhe | 2/27/2012 | | | x |
| 7217 | | | Bodewig | NA | NA | EUR-Lex 12000IE102 | NA | | | x |
| 7218 | | | | MOTM_WASH1823_0627686 | MOTM_WASH1823_0627736 | Complaint 02426.40235 / 20157329.5 | 7/6/2011 | | x | |
| 7219 | | | | MOTM_WASH1823_0627007 | MOTM_WASH1823_0627104 | Unser Zeichen 02426.40235 I 20161972.1 | 7/6/2011 | | x | |
| 7220 | | | | MOTM_WASH1823_0627488 | MOTM_WASH1823_0627685 | 02426.40235 / 20161972.1 Complaint | 7/7/2011 | | | x |
| 7221 | | | | MOTM_WASH1823_0627197 | MOTM_WASH1823_0627247 | 02426.40235 / 20170492.1 Statement of Claim | 7/6/2011 | | | |
| 7222 | | | | MOTM_WASH1823_0627316 | MOTM_WASH1823_0627347 | Complaint 02426.40235 / 20208122.1 | 1/9/2012 | | x | |
| 7223 | | | | MOTM_WASH1823_0627348 | MOTM_WASH1823_0627379 | Extension of Complaint for Case No. 7 O 345/11 02426.40235 / 20208119.1 | 1/9/2012 | | x | |
| 7224 | | | | MOTM_WASH1823_0627291 | MOTM_WASH1823_0627291 | 02426.40235 / 20208119.1 Expansion of Claim | 1/9/2012 | | | x |
| 7225 | | | | MOTM_WASH1823_0627292 | MOTM_WASH1823_0627305 | 02426.40235 / 20208122.1 Expansion of Claim | 1/9/2012 | | | x |
| 7226 | | | | MOTM_WASH1823_0627380 | MOTM_WASH1823_0627389 | 2nd Extension of Complaint for Case No. 7 O 431/11 02426.40235 / 20216661.1 | 1/9/2012 | | | x |
| 7227 | | | | MOTM_WASH1823_0627310 | MOTM_WASH1823_0627313 | Unser Zeichen 02426.40235 / 20216661.1 | 2/10/2012 | | x | |
| 7228 | | | | MOTM_WASH1823_0627737 | MOTM_WASH1823_0627738 | Public Haring of The Regional Court 7 O 431/11 | 3/16/2012 | | x | |
| 7229 | | | | MS-MOTO_1823_00002267617 | MS-MOTO_1823_00002267618 | Email From Mueller To Albert, Wilder, Shank, McLoughlin, Mutkoski, Lange, Decker & Feehan Re. Update: At least 1 Motorola Patent Used vs. Microsoft Previously used v Apple | 11/11/2010 | | x | |
| 7230 | | | | MS-MOTO_1823_00002247386 | MS-MOTO_1823_00002247388 | Email From Mueller To Albert, Penarczyk & Madden Re. Confidential: The Recorder.com (law.com) story on Android suits/Quinn Emanuel's Verhoeven | 3/28/2011 | | x | |

*Microsoft Corporation v. Motorola, Inc., et al.*
Case No. 10-1823JLR (W.D.Wash.)

Joint Trial Exhibit List

Dated: July 29, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility? | Stipulate to Authenticity but not Admissibility? | Dispute Authenticity and Admissibility? |
|---|---|---|---|---|---|---|---|---|---|---|
| 7231 | | | | MS-MOTO_1823_00002305191 | MS-MOTO_1823_00002305194 | Email From Albert To Wilder, Mueller & McLoughlin Re: Draft Blog Post Explaining USITC with Android Focus and Swipe at OIN | 10/2/2010 | | x | |
| 7232 | | | | MS-MOTO_1823_00002305118 | MS-MOTO_1823_00002305123 | Email From Gutierrez To Albert, Kaefer, Ramirez & Lamb Re. Bloomberg; Google Sits on Sideline as HTC, Android Handset Makers Are Sued | 4/8/2011 | | x | |
| 7233 | | | | MS-MOTO_1823_00002303804 | MS-MOTO_1823_00002303805 | Email From Mueller To Albert, Wilder & McLoughlin Re. Motorola's Suit Against You | 11/10/2010 | | x | |
| 7234 | | | | MS-MOTO_1823_00002267606 | MS-MOTO_1823_00002267606 | Email From Mueller To Wilder & Albert Re. Draft Post (V1) on Motorola's ITC Complaint Against Microsoft | 11/26/2010 | | x | |
| 7235 | | | | MS-MOTO_1823_00002303720 | MS-MOTO_1823_00002303732 | Microsoft versus Motorola The patent Battlefield as of 23 Dec 10 | 12/23/2010 | | x | |
| 7236 | | | | MS-MOTO_1823_00002305176 | MS-MOTO_1823_00002305176 | Email From Mueller To Albert, Wilder & McLoughlin Re. The Guardian Quotes Me on Android Patent Royalty vs WP7 Licensing Costs | 11/9/2010 | | x | |
| 7327 | | | | NA | NA | Case Status Chart | | | | x |