THE HONORABLE JAMES L. ROBART

1

2

3

4

5

6

7

8

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

9

10

11

12

13

14

15

16

17

18

19

MICROSOFT CORPORATION,

                Plaintiff,

    vs.

MOTOROLA, INC.,  et al.,

                Defendants.

_____

MOTOROLA MOBILITY LLC, et al.,

                Plaintiffs,

    vs.

MICROSOFT CORPORATION,

                Defendant.

Case No. C10-1823-JLR

PARTIES' UPDATED JOINT TRIAL
EXHIBIT LIST

20

21

22

23

24

25

      Attached at Appendix A is the Parties' updated Joint Trial Exhibit List, dated August
25, 2013.

      DATED this 25th day of August, 2013.

PARTIES' UPDATED
JOINT TRIAL EXHIBIT LIST - 1
C10-1823-JLR

CALFO HARRIGAN LEYH & EAKES LLP

By _____/s/Arthur W. Harrigan, Jr.____
By _____/s/Christopher Wion____
By _____/s/Shane P. Cramer____
    Arthur W. Harrigan, Jr., WSBA #1751
    Christopher Wion, WSBA #33207
    Shane P. Cramer, WSBA #35099
    999 Third Avenue, Suite 4400
    Seattle, WA  98104
    Phone:  206-623-1700
    arthurh@calfoharrigan.com
    chrisw@calfoharrigan.com
    shanec@calfoharrigan.com


By _____/s/T. Andrew Culbert____
    T. Andrew Culbert

By _____/s/David E. Killough____
    David E. Killough

MICROSOFT CORPORATION

1 Microsoft Way
Redmond, WA  98052
Phone:  425-882-8080
Fax: 425-869-1327

David T. Pritikin
Richard A. Cederoth
Constantine L. Trela, Jr.
William H. Baumgartner, Jr.
Ellen S. Robbins
Douglas I. Lewis
David C. Giardina
John W. McBride
Nathaniel C. Love

SIDLEY AUSTIN LLP

One South Dearborn
Chicago, IL  60603
Phone:  312-853-7000
Fax: 312-853-7036

SUMMIT LAW GROUP PLLC

By _____/s/Ralph H. Palumbo____
By _____/s/Philip S. McCune____
    Ralph H. Palumbo, WSBA #04751
    Philip S. McCune, WSBA #21081
    *ralphp@summitlaw.com*
    *philm@summitlaw.com*


By _____/s/Thomas V. Miller____
    Thomas V. Miller

MOTOROLA MOBILITY LLC

600 North U.S. Highway 45
Libertyville, IL 60048-1286
(847) 523-2162

QUINN EMANUEL URQUHART &
SULLIVAN, LLP

By _____/s/Kathleen M. Sullivan____
    Kathleen M. Sullivan, NY #1804624
    51 Madison Ave., 22nd Floor
    New York, NY 10010
    (212) 849-7000
    *kathleensullivan@quinnemanuel.com*

By _____/s/Brian C. Cannon____
    Brian C. Cannon, CA #193071
    555 Twin Dolphin Drive, 5th Floor
    Redwood Shores, CA 94065
    (650) 801-5000
    *briancannon@quinnemanuel.com*

By _____/s/William C. Price____
    William C. Price, CA #108542
    865 S. Figueroa Street, 10th Floor
    Los Angeles, CA 90017
    (213) 443-3000
    *williamprice@quinnemanuel.com*

***Attorneys for Motorola Solutions, Inc.,
Motorola Mobility LLC and General
Instrument Corp.***

Carter G. Phillips
Brian R. Nester
SIDLEY AUSTIN LLP
1501 K Street NW
Washington, DC  20005
Telephone:  202-736-8000
Fax:  202-736-8711

*Counsel for Microsoft Corp.*

PARTIES' UPDATED
JOINT TRIAL EXHIBIT LIST - 3
C10-1823-JLR

LAW OFFICES
**CALFO HARRIGAN LEYH & EAKES LLP**
999 THIRD AVENUE, SUITE 4400
SEATTLE, WASHINGTON 98104
TEL, (206) 623-1700   FAX, (206) 623-8717

1

**CERTIFICATE OF SERVICE**

2          I, Florine Fujita, swear under penalty of perjury under the laws of the State of

3 Washington to the following:

4          1.          I am over the age of 21 and not a party to this action.

5          2.          On the 25th day of August, 2013, I caused the preceding document to be served

6 on counsel of record in the following manner:

7 **Attorneys for Motorola Solutions, Inc., and Motorola Mobility, Inc.:**

8
Ralph Palumbo, WSBA #04751          _____ Messenger
9 Philip S. McCune, WSBA #21081          _____ US Mail
Summit Law Group          _____ Facsimile
10 315 Fifth Ave. South, Suite 1000          __X__ ECF
Seattle, WA  98104-2682
11 Telephone:  206-676-7000
Email:  Summit1823@summitlaw.com
12

13
Steven Pepe (*pro hac vice*)          _____ Messenger
14 Jesse J. Jenner (*pro hac vice*)          _____ US Mail
Ropes & Gray LLP          _____ Facsimile
15 1211 Avenue of the Americas          __X__ ECF
New York, NY  10036-8704
16 Telephone:  (212) 596-9046
Email:  steven.pepe@ropesgray.com
17 Email:  jesse.jenner@ropesgray.com

18

19 Norman H. Beamer (*pro hac vice*)          _____ Messenger
Ropes & Gray LLP          _____ US Mail
20 1900 University Avenue, 6th Floor          _____ Facsimile
East Palo Alto, CA  94303-2284          __X__ ECF
21 Telephone:  (650) 617-4030
Email:  norman.beamer@ropesgray.com
22

23

24

25

PARTIES' UPDATED
JOINT TRIAL EXHIBIT LIST - 4
C10-1823-JLR

1

Paul M. Schoenhard (*pro hac vice*)                    _____ Messenger
Ropes & Gray LLP                                       _____ US Mail

2

One Metro Center                                       _____ Facsimile
700 12th Street NW, Suite 900                             X      ECF

3

Washington, DC  20005-3948
Telephone:  (202) 508-4693

4

Email: Paul.schoenhard@ropesgray.com

5

6

Andrea Pallios Roberts (*pro hac vice*)                _____ Messenger
Brian C. Cannon (*pro hac vice*)                       _____ US Mail

7

Quinn Emanuel Urquhart & Sullivan, LLP                 _____ Facsimile
555 Twin Dolphin Drive, 5th Floor                         X      ECF

8

Redwood Shores, CA 94065
Telephone:  (650) 801-5000

9

Email: andreaproberts@quinnemanuel.com
Email: briancannon@quinnemanuel.com

10

11

Kathleen M. Sullivan (*pro hac vice*)                  _____ Messenger
David Elihu (*pro hac vice*)                           _____ US Mail

12

Quinn Emanuel Urquhart & Sullivan, LLP                 _____ Facsimile
51 Madison Ave., 22nd Floor                               X      ECF

13

New York, NY 10010
Telephone:  (212) 849-7000

14

Email: kathleensullivan@quinnemanuel.com

15

16

William Price (*pro hac vice*)                         _____ Messenger
Quinn Emanuel Urquhart & Sullivan, LLP                 _____ US Mail

17

865 S. Figuera St., 10th Floor                         _____ Facsimile
Los Angeles, CA 90017                                     X      ECF

18

Telephone:  (212) 443-3000

19

Email: williamprice@quinnemanuel.com
MicrosoftvMotoBreachofRANDCase@quinnemanuel.com

20

DATED this 25th day of August, 2013.

21

22

s/  Florine Fujita_____

23

FLORINE FUJITA

24

25

PARTIES' UPDATED
JOINT TRIAL EXHIBIT LIST - 5
C10-1823-JLR

# APPENDIX A

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | DocDate | Stipulate to Admissibility | Stipulate to Authenticity but not Admissibility | Dispute Authenticity and Admissibility |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | MOTM_WASH1823_0018476 | MOTM_WASH1823_0018497 | Letter from Dailey to Gutierrez re 802.11 Patent License enclosing list of 802.11 patents | 10/21/2010 | X | | |
| 2 | | | | MOTM_WASH1823_0018498 | MOTM_WASH1823_0018521 | Letter from Dailey to Gutierrez re H.264 Patents, and attached list of H.264 Patents | 10/29/2010 | X | | |
| 5 | | | | MOTM_WASH1823_0054722 | MOTM_WASH1823_0054741 | IEEE-SA Standards Board Bylaws December 2009 | 12/00/2009 | | X | |
| 6 | | | | MOTO-MS-000237724 | MOTO-MS-000237748 | Motorola "Stamp 36/03 for 802.11 Licensing (Work Group Results & Recommendations) DRAFT" | 9/18/2003 | | X | |
| 7 | | | | MS-MOTO_1823_00002267552 | MS-MOTO_1823_00002267590 | IEEE "IEEE-SA Records of IEEE Standards-Related Patent Letters of Assurance for IEEE Standard 802.11 and Amendments" (http://standards.iccc.org/about/sasb/patcom/pat802_11.html) | 3/16/2012 | | X | |
| 9 | | | | MOTM_WASH1823_0022134 | MOTM_WASH1823_0022136 | Letter from Sonnentag to Claes with Option International re Licensing of Intellectual Property | 8/30/2004 | | X | |
| 10 | | | | MOTM_WASH1823_0092326 | MOTM_WASH1823_0092327 | MPEG LA "AVC/H.264 Licensors" (http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx) as of 10/25/2011 | 10/25/2011 | | X | |
| 11 | | | | MOTM_WASH1823_0092237 | MOTM_WASH1823_0092240 | MPEG LA "Summary of AVC/H.264 License Terms" (http://www.mpegla.com/main/programs/avc/Documents/AVC_TermsSummary.pdf) | 5/13/2004 | | X | |
| 12 | | | | MOTM_WASH1823_0394668 | MOTM_WASH1823_0394669 | Email from Sonnentag to Motsinger, et al. re Via Licensing and 802.11 Patent Submission | 5/13/2004 | | X | |
| 14 | | | | N/A | N/A | Microsoft's Third Amended 30(b)(6) Notice of Deposition of Motorola Mobility, Inc. | 3/6/2012 | | X | |
| 15 | | | | MOTM_WASH1823_0333765 | MOTM_WASH1823_0333768 | Email and attachment from Ochs to Kowalski, et al. re Motorola legal Contact | 7/21/2011 | | X | |
| 16 | | | | MOTM_WASH1823_0333771 | MOTM_WASH1823_0333789 | Email and attachment from Kowalski to Ochs regarding Motorola/Marvell License Agreement for the 802.11 Patents | 11/25/2011 | | X | |
| 41 | | | | MOTS_1823_0080994 | MOTS_1823_0081011 | Letter from McDavid to Oliver re FTC Wireless Investigation, File No. 031-0018 | 4/13/2007 | | X | |
| 42 | | | | MOTM_WASH1823_0019341 | MOTM_WASH1823_0019341 | Letter from Sonnentag to Joe with D-link re: Licensing of Motorola Intellectual Property related to 802.11 | 6/14/2005 | | X | |
| 43 | | | | MOTM_WASH1823_0394662 | MOTM_WASH1823_0394662 | Email from Sonnentag to Moore re Via Licensing re: Meetings in Tokyo April 14/15 | 3/18/2004 | | X | |
| 44 | | | | MOTM_WASH1823_0394663 | MOTM_WASH1823_0394664 | Email from Moore with Via Licensing to Sonnentag re Meetings in Tokyo April 14/15 | 3/18/2004 | | X | |
| 45 | | | | MOTM_WASH1823_0411735 | MOTM_WASH1823_0411856 | Letter from Sonnentag to Via Licensing re: Submission of a patent for evaluation with respect to 802.11 | 4/15/2004 | | X | |
| 46 | | | | MOTM_WASH1823_0414227 | MOTM_WASH1823_0414227 | Email from Sonnentag to Sachs with Fenwick & West re: Submission of US5822307 for Evaluation with respect to 802.11 | 5/4/2004 | | X | |
| 47 | | | | MOTM_WASH1823_0414220 | MOTM_WASH1823_0414221 | Email from Sonnentag to Sachs with Fenwick& West re: Evaluation | 5/11/2004 | | X | |
| 48 | | | | MOTM_WASH1823_0414160 | MOTM_WASH1823_0414160 | Letter from Sachs with Fenwick & West to Sonnentag re: Evaluation of Motorola's U.S. Patent No. 5,822,307 | 5/11/2004 | | X | |
| 49 | | | | MOTM_WASH1823_0414214 | MOTM_WASH1823_0414214 | Email from Sonnentag to Moore with Via Licensing re: 802.11 Patent Licensing | 8/3/2004 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 50 | | | MOTM_WASH1823_0394765 | MOTM_WASH1823_0394766 | Email from Sonnentag to Coffing & Neil Taylor re: IEEE 802.11 Patent Licensing Program | 5/12/2005 | | X | |
| 51 | | | MOTM_WASH1823_0414119 | MOTM_WASH1823_0414119 | Email from Moore with Via Licensing to Sonnentag re: 802.11 Licensing | 10/11/2005 | | X | |
| 52 | | | MS-MOTO_1823_00005196293 | MS-MOTO_1823_00005196293 | VIA "802.11 (a-j) License Fees" (www.vialicensing.com/licensing/ieee-80211-fees.aspx) | | | X | |
| 55 | | | MOTM_WASH1823_0420686 | MOTM_WASH1823_0420720 | Motorola "802.11 Stamp Support" 2003 | 00/00/2003 | | X | |
| 56 | | | MOTM_WASH1823_0414286 | MOTM_WASH1823_0414286 | [Native version] Motorola 802.11 Technology Preliminary Valuation Assumptions 2004 | | | X | |
| 57 | | | MOTM_WASH1823_0413993 | MOTM_WASH1823_0413994 | [Redacted] Email from Brewer to Sonnentag re: D-Link with attached D-Link 11-17-2003 Letter re licensing discussions | 8/4/2006 | | X | |
| 58 | | | MOTM_WASH1823_0413995 | MOTM_WASH1823_0413996 | Email from Sonnentag to Brewer et al. re Letter to Atheros with attached 12/15/2003 Letter from Sonnentag to Busby re Atheros licensing | 12/15/2003 | | X | |
| 59 | | | MOTM_WASH1823_0414076 | MOTM_WASH1823_0414077 | Email from Sonnentag to Brewer re: Motorola/Netgear Licensing discussions | 2/9/2004 | | X | |
| 63 | | | MOTM_WASH1823_0414269 | MOTM_WASH1823_0414285 | Licensing Opportunity: 802.1 lb/WLAN APs 2003 | 00/00/2003 | | X | |
| 64 | | | N/A | N/A | Microsoft's Fifth Amended Rule 30(b)(6) Notice of Deposition of Motorola Mobility, Inc. | 6/8/2012 | | X | |
| 65 | | | CRA_001285 | CRA_001319 | Intecap "802.11 STAMP Support" 2003 | 00/00/2003 | | X | |
| 66 | | | CRA_001708 | CRA_001735 | [Native version] Motorola 802.11 Technology Preliminary Valuation Assumptions 2004 | 00/00/2004 | | X | |
| 67 | | | MOTM_WASH1823_0420821 | MOTM_WASH1823_0420821 | [Redacted] Email from Curtis to Brewer et al re Gateway Valuation spreadsheet | 9/26/2003 | | X | |
| 68 | | | MOTM_WASH1823_0497350 | MOTM_WASH1823_0497350 | Email from Curtis to Ick et al re 802.11 embedded recalculation | 11/28/2005 | | X | |
| 71 | | | MOTM_WASH1823_0505113 | MOTM_WASH1823_0505115 | [Redacted] Motorola "STAMP Submission Template" 2002 | 00/00/2002 | | X | |
| 73 | | | MOTM_WASH1823_0414571 | MOTM_WASH1823_0414579 | Motorola "STAMP 36/03 For 802.11 Licensing" 2003 | 00/00/2003 | | X | |
| 103 | | | GGMM-00000291 | GGMM-00000328 | AVC Patent Portfolio License between MPEG LA and Google (executed version) (w/ 2/01/2005 AVC Attachment 1) | 1/24/2005 | | X | |
| 104 | | | MPEG LA-000001 | MPEG LA-000031 | Letter from Cramer to Perlson re Microsoft-Google AVC/H.264 Patent Portfolio License, including Exhibit A - Executed AVC Patent Portfolio License | 6/15/2012 | | X | |
| 105 | | | N/A | N/A | Google SEC Form 8-K | 5/22/2012 | | X | |
| 107 | | | GGMM-00015515 | GGMM-00015515 | Email from Crone to Rodriguez re MPEG LA licensing provisions and follow up | 5/4/2011 | | X | |
| 109 | | | GGMM-00003013 | GGMM-00003016 | Letter from Lo to Day re Google acquisition of Motorola | 2/8/2012 | | X | |
| 111 | | | N/A | N/A | Lo, Allen "A Need for Intervention: Keeping Competition Alive in the Networking Industry in the Face of Increasing Patent Assertions Against Standards" 2002 | 4/18/2002 | | X | |
| 115 | | | MOTM_WASH1823_0053630 | MOTM_WASH1823_0053643 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU/ISO/IEC (2007) | 00/00/2007 | | X | |
| 116 | | | GGMM-00019400 | GGMM-00019409 | Case COMP/M.6381 Google/Motorola: Overview of FRAND Commitments 2012 | 00/00/2012 | | X | |
| 118 | | | GGMM-00019617 | GGMM-00019620 | Letter from Lo to Toure re Google acquisition of Motorola | 2/8/2012 | | X | |
| 119 | | | GGMM-00019563 | GGMM-00019566 | Letter from Lo to Romero re Google acquisition of Motorola | 2/8/2012 | | X | |
| 120 | | | SUPP-GGMM-00000014 | SUPP-GGMM-00000015 | Letter from Lach to Lo re Google Patent Assurance to IEEE and Implementers | 2/13/2012 | | X | |
| 121 | | | SUPP-GGMM-00000001 | SUPP-GGMM-00000002 | Letter from Saro to Lo re Google acquisition of Motorola | 2/14/2012 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 9 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 123 | | | | MS-MOTO_1823_00002353089 | MS-MOTO_1823_00002353091 | Email from Glanz to Codecs IP Strategy re Summary of H.264/AVC Licensing Situation | 11/21/2003 | | X | |
| 124 | | | | MS-MOTO_1823_00002353962 | MS-MOTO_1823_00002353962 | [Redacted] Email from Glanz to Eppenauer et al re Update on July 15th issuance of AVC License | 7/14/2004 | | X | |
| 128 | | | | MS-MOTO_1823_00002353730 | MS-MOTO_1823_00002353731 | Email from Glanz to Hausmann re MPEG caps for next gen dvd | 5/3/2005 | | X | |
| 144 | | | | N/A | N/A | Motorola's Supplemental Response to Microsoft's First Set of Interrogatories (No. 3) (w. Exhibits) | 7/13/2012 | | X | |
| 214 | | | | N/A | N/A | IEEE Letter of Assurance for Essential Patent Claims | | | X | |
| 215 | | | | N/A | N/A | ITU-T Patent Statement and Licensing Declaration | | | X | |
| 297 | | | | MS-MOTO_1823_00005245695 | MS-MOTO_1823_00005245696 | IEEE "IEEE 802.11 Patent Pool Exploratory Forum Launched" (http://standards.ieee.org/news/2012/802pat.html) | | | X | |
| 386A | | | | MS-MOTO_1823_00002454116 | MS-MOTO_1823_00002456908 | IEEE 802.11 Standards 2012 | | | X | |
| 420 | | | | MOTM_WASH1823_0193792 | MOTM_WASH1823_0193793 | Memorandum from Wang and Luthra re Trip Report- JVT Meeting in Geneva 01/29/2002 - 02/01/2002 | 2/5/2002 | | X | |
| 428 | | | | N/A | N/A | [Sealed] Initial Determination (ITC Inv. No. 337-TA-752) | 4/23/2012 | | X | |
| 465 | | | | MS-MOTO_1823_00004073680 | MS-MOTO_1823_00004073707 | [Redacted] Complainant Motorola's Reply Post-Hearing Statement (ITC Inv. No. 337-TA-752) | 2/14/2012 | | X | |
| 466 | | | | MS-MOTO_1823_00004073708 | MS-MOTO_1823_00004073757 | [Redacted] Complainant Motorola's Post-Hearing Statement  (ITC Inv. No. 337-TA-752) | 2/7/2012 | | X | |
| 514 | | | | MS-MOTO_1823_00005242667 | MS-MOTO_1823_00005242688 | IEEE P 802.11 Working Group Membership Lists (www.ieee802.org/11/Voters/votingmembers.htm) | 7/20/2012 | | X | |
| 520 | | | | MS-MOTO_1823_00005242662 | MS-MOTO_1823_00005242664 | IEEE, Official IEEE 802.11 Working Group Project Timelines 8/10/2012 (http://www.ieee802.org/11/Reports/802.11_Timelines.htm) | 8/10/2012 | | X | |
| 521 | | | | MS-MOTO_1823_00005242708 | MS-MOTO_1823_00005242712 | Letter of Assurance from Nokia to IEEE for Essential Patent Claims, Nokia Corporation 802.11 | 6/15/2009 | | X | |
| 522 | | | | N/A | N/A | Motorola Mobility and General Instrument Responses to Microsoft's Third Set of Interrogatories and Eighth Set of Requests for Production (w. Exhibits) | 7/18/2012 | | X | |
| 523 | | | | N/A | N/A | Motorola Solutions Responses to Microsoft's Third Set of Interrogatories and Eighth Set of Requests for Production (w. Exhibits) | 7/18/2012 | | X | |
| 535 | | | | MS-MOTO_1823_00005242535 | MS-MOTO_1823_00005242553 | Summary Judgment Order (signed 1/16/2012), Apple Inc. v. Motorola, No. 11-cv-08540, N.D. Illinois (Dkt. 526) | 1/17/2012 | | X | |
| 589 | | | | MS-MOTO_1823_00004041352 | MS-MOTO_1823_00004041450 | MPEG LA essential patent list, "AVC Attachment 1," Rev. as of 5/07/2012 | 5/7/2012 | | X | |
| 590 | | | | MS-MOTO_1823_00004041451 | MS-MOTO_1823_00004041530 | MPEG-LA Essentiality Categorization, AVC Patent Portfolio License Cross-Reference Chart | 2/1/2011 | | X | |
| 619 | | | | MS-MOTO_1823_00005234123 | MS-MOTO_1823_00005234181 | General Instruments v. Microsoft, Case No. 2 O 240/11, Mannheim Regional Court, Complaint (English translation) | 7/8/2011 | | X | |
| 620 | | | | MS-MOTO_1823_00004073333 | MS-MOTO_1823_00004073412 | Microsoft's nullity action M32026NP2, regarding EP 0615384 | | | X | |
| 622 | | | | MS-MOTO_1823_00004073505 | MS-MOTO_1823_00004073598 | Microsoft's nullity action M32026NP1, regarding EP 0538667 | | | X | |
| 1011 | | | | MS-MOTO_1823_00004078990 | MS-MOTO_1823_00004079304 | Federal Trade Commission, "To Promote Innovation: The Balance Of Competition And Patent Law And Policy," October 2003 | 10/00/2003 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 10 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 1013 | | | | MS-MOTO_1823_00000906391 | MS-MOTO_1823_00000906448 | Swanson, Daniel G. and William J. Baumol, "Reasonable and Nondiscriminatory (RAND) Royalties, Standards Selection, and Control of Market Power," Antitrust Law Journal, 73, 2005 | 00/00/2005 | | X | |
| 1014 | | | | MS-MOTO_1823_00004081096 | MS-MOTO_1823_00004081163 | Farrell, Joseph, et al, "Standard setting, patents, and hold-up," Antitrust Law Journal, 74, 2007 | 00/00/2007 | | X | |
| 1015 | | | | MS-MOTO_1823_00004079503 | MS-MOTO_1823_00004079533 | Klein, Benjamin, et al., "Vertical Integration, Appropriable Rents, and the Competitive Contracting Process," October 1978, Journal of Law and Economics (21) 2: pp. 297-326. | 00/00/1978 | | X | |
| 1017 | | | | MS-MOTO_1823_00002310800 | MS-MOTO_1823_00002310806 | Biddle, Brad, et al, "How Many Standards in a Laptop? (And Other Empirical Questions)," (September 10, 2010) | 9/10/2010 | | X | |
| 1018 | | | | MOTM_WASH1823_0093076 | MOTM_WASH1823_0093167 | Lemley, Mark A., "Intellectual Property Rights and Standard Setting Organizations," California Law Review, Vol. 90 (2002) | 00/00/2002 | | X | |
| 1024 | | | | MS-MOTO_1823_00004080948 | MS-MOTO_1823_00004081023 | ISO/IEC Directives, "Procedures for the technical work", Part 1, Ninth Edition, 2012 | 00/00/2012 | | X | |
| 1030 | | | | MS-MOTO_1823_00002310251 | MS-MOTO_1823_00002310310 | Lemley, Mark A. and Carl Shapiro, "Patent Holdup and Royalty Stacking," Texas Law Review Vol. 85 (2007) | 00/00/2007 | | X | |
| 1031 | | | | MOTM_WASH1823_0420997 | MOTM_WASH1823_0421000 | ETSI GA on IPR Review #1, "Proposal for IPR Policy Reform", Munich, January 10-11, 2006; ETSI GA/IPRR01(06)08 (Sources: Ericsson, Motorola, Nokia) | | | | X |
| 1032 | | | | MOTM_WASH1823_0605320 | MOTM_WASH1823_0605353 | US Department of Justice and the Federal Trade Commission, "Antitrust Guidelines for the Licensing of Intellectual Property," April 6, 1995 (http://www.ftc.gov/bc/0558.pdf), accessed June 12, 2012 | 4/6/1995 | | X | |
| 1033 | | | | MOTM_WASH1823_0421106 | MOTM_WASH1823_0421115 | ETSI GA ahg on IPR Review #5, "FRAND commitment in Collective Licensing Arrangements, Patent Pools etc", Sophia Antipolis, June 22-23, 2006; ETSI GA/IPRR05(06)08 rev. 1 (Sources: Alcatel, Ericsson, France Telecom/Orange, KPN, Motorola, Nokia, Siemens, T -Mobile) | | | | X |
| 1034 | | | | MS-MOTO_1823_00002304253 | MS-MOTO_1823_00002304561 | Federal Trade Commission, "The Evolving IP Marketplace: Aligning Patent Notice and Remedies with Competition," March 2011 | 3/00/2011 | | X | |
| 1035 | | | | MS-MOTO_1823_00004081164 | MS-MOTO_1823_00004081169 | Third Party United States Federal Trade Commission's Statement on the Public Interest re: ITC No. 337-TA-752 | 6/6/2012 | | X | |
| 1038 | | | | MS-MOTO_1823_00005246627 | MS-MOTO_1823_00005246649 | Lerner, Josh, and Jean Tirole, "Efficient Patent Pools," American Economic Review (June 2004) | 6/00/2004 | | X | |
| 1039 | | | | MS-MOTO_1823_00002371986 | MS-MOTO_1823_00002372002 | Clark, Jeanne, et al, "Patent Pools: A Solution to the Problem of Access in Biotechnology Patents?" United States Patent and Trademark Office (December 5, 2000) | 12/5/2000 | | X | |
| 1040 | | | | MS-MOTO_1823_00004080508 | MS-MOTO_1823_00004080529 | Klein, Joel I., "An Address to the American Intellectual Property Law Association, on the Subject of Cross-Licensing and Antitrust Law," (May 2, 1997) | 5/2/1997 | | X | |
| 1041 | | | | MS-MOTO_1823_00002311011 | MS-MOTO_1823_00002311221 | US Department of Justice and the Federal Trade Commission, "Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition" (April 2007, Washington, D.C.) | 4/00/2007 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1042 | | | | MS-MOTO_1823_00004080551 | MS-MOTO_1823_00004080554 | Gvozden, Goran, et al, Miran Gosta and Sonja Grgic, "Comparison of H.264/AVC and MPEG-4 ASP coding techniques designed for mobile Appls using objective quality assessment methods," ELMAR 2007 (September 12 - 14, 2007) | 9/12/2007 | | X | |
| 1043 | | | | MS-MOTO_1823_00000158234 | MS-MOTO_1823_00000158248 | Vetro, Anthony, et al, "Overview of the Stereo and Multiview Video Coding Extensions of the H.264 / MPEG-4 AVC Standard," Proceedings of the IEEE 99 Issue 4 (April 2011) | 4/00/2011 | | X | |
| 1044 | | | | MS-MOTO_1823_00004080555 | MS-MOTO_1823_00004080572 | Schwarz, Heiko, et al, "Overview of the Scalable Video Coding Extension of the H.264 / AVC Standard," IEEE Transactions on Circuits and Systems for Video Technology 17 Issue 9 (Sept 2007) | 9/00/2007 | | X | |
| 1047 | | | | MS-MOTO_1823_00004080609 | MS-MOTO_1823_00004080616 | Motorola Solutions "TIMELINE" (http://www.motorolasolutions.com/USEN/About/Company+Overview/History/Timeline) | | | X | |
| 1048 | | | | MS-MOTO_1823_00004079553 | MS-MOTO_1823_00004079557 | Motorola Mobility "Company Profile" (http://www.motorola.com/Consumers/USEN/About_Motorola/Corporate_Overview) | | | X | |
| 1052 | | | | MS-MOTO_1823_00004079560 | MS-MOTO_1823_00004079565 | Gartner "Gartner Says Worldwide PC Shipments in Fourth Quarter of 2011 Declined 1.4 Percent; Year-End Shipments Increased 0.5 Percent (http://www.gartner.com/it/page.jsp?id=1893523) | | | X | |
| 1053 | | | | MS-MOTO_1823_00004079566 | MS-MOTO_1823_00004079570 | International Data Corporation "PC Market Stumbles on HDD Shortage While U.S. Market Sees Worst Annual Growth Since 2001, According to IDC" (http://www.idc.com/getdoc.jsp?containerId=prUS23261412) | | | X | |
| 1054 | | | | MS-MOTO_1823_00004079571 | MS-MOTO_1823_00004079574 | Best Buy "Laptop & Netbook Computers" (http://www.bestbuy.com/site/olstemplatemapper.jsp?id=pcat17080&type=page&qp=q70726f6365737369696e6e6e66774696d6d6d6d6d653a3e313930302d30312d3031~~cabcat0500000%23%230%23%2311a~~cabcat0502000%23%230%23%23o&list=y&nrp=97&sc=abComputerSP&sp=-currentprice+skuid&usc=abcat0500000&st=processingtime%3A%3E1900-01-01&gf=y) | | | X | |
| 1057 | | | | MS-MOTO_1823_00004079599 | MS-MOTO_1823_00004079600 | Microsoft "Compare Windows" (http://windows.microsoft.com/en-US/windows7/products/compare), accessed July 18, 2012 | 7/18/2012 | | X | |
| 1065 | | | | MS-MOTO_1823_00004081170 | MS-MOTO_1823_00004081171 | Bluetooth "Board of Directors" (http://www.bluetooth.com/pages/Board-of-Directors.aspx, accessed August 9, 2012) | | | X | |
| 1077 | | | | MOTM_WASH1823_0601838 | MOTM_WASH1823_0601842 | Case, Loyd. "All About Video Codecs and Containers." PCWorld, December 14, 2010 (http://www.pcworld.com/article/213612/all_about_video_codecs_and_containers.html, accessed June 19, 2012) | | | X | |
| 1090 | | | | MS-MOTO_1823_00002292449 | MS-MOTO_1823_00002292458 | 10/30/2006 Letter from Barnett to Skitol RE US Department of Justice Business Review Letters to VITA http://www.justice.gov/atr/public/busreview/219380.pdf | | | | X |
| 1109 | | | | MS-MOTO_1823_00004049470 | MS-MOTO_1823_00004049470 | International Telecommunications Union, "H.264 Recommendation" (http://www.itu.int/rec/T-REC-H.264-201003-S/en), accessed June 30, 2011 | 6/30/2011 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 1113 | | | | MOTM_WASH1823_0604809 | MOTM_WASH1823_0604824 | 6/26/1997 Letter (Fax) from Klein to Beeney re: antitrust enforcement by Department of Justice | | | X | |
| 1120 | | | | MOTM_ITC_0023110 | MOTM_ITC_0023110 | Microsoft "Xbox 360 4GB Console - What You Get" (http://www.xbox.com/en-US/Xbox360/Consoles/Systems/Xbox3604GB), accessed June 30, 2011 (CX-23 Inv. No. 337-TA-752) | | | X | |
| 1125 | | | | MS-MOTO_1823_00004080778 | MS-MOTO_1823_00004080778 | Via Licensing, "802.11 (a-j) Licensors, " Via Licensing website (http://www.vialicensing.com/licensing/ieee-80211-licensors.aspx, accessed June 30, 2011) | | | X | |
| 1130 | | | | MS-MOTO_1823_00005246467 | MS-MOTO_1823_00005246499 | IEEE Standards Board Operations Manual 1994 | | | X | |
| 1132 | | | | MOTM_WASH1823_0000016 | MOTM_WASH1823_0000017 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Radio Resource Measurement of Wireless LANs | 4/21/2005 | | X | |
| 1133 | | | | MOTM_WASH1823_0000025 | MOTM_WASH1823_0000026 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Extended Service Set (ESS) Mesh Networking | 4/21/2005 | | X | |
| 1134 | | | | MOTM_WASH1823_0000029 | MOTM_WASH1823_0000030 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Wireless Internetworking with External Networks | 8/11/2006 | | X | |
| 1135 | | | | MOTM_WASH1823_0000031 | MOTM_WASH1823_0000032 | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Wireless Network Management | 8/11/2006 | | X | |
| 1139 | | | | MS-MOTO_1823_00003927602 | MS-MOTO_1823_00003927615 | Handwritten Notes re MPEG LA AVC Meeting | 7/31/2003 | | | X |
| 1140 | | | | MPEG LA 000284 | MPEG LA 000294 | MPEG LA AVC Patent Portfolio License Briefing Presentation | 1/10/2011 | | X | |
| 1141 | | | | MPEG-MOT_00000054 | MPEG-MOT_00000090 | Agreement Among Licensors Regarding the AVC Standard (executed version) | 6/15/2004 | | X | |
| 1152 | | | | N/A | N/A | MPEG LA H.264 Pool (Schedule 3 to Lynde Opening Report) | | | X | |
| 1153 | | | | N/A | N/A | Specific Patent Declarations to ITU other than MPEG LA (Schedule 4 to Lynde Opening Report) | | | X | |
| 1154 | | | | N/A | N/A | Patent Holders Outside of MPEG LA That Made Blanket Declarations to ITU-T (Schedule 5 to Lynde 7/24/12 Opening Report) | | | X | |
| 1159 | | | | N/A | N/A | Other Companies That Have Submitted Patent Letters to IEEE (Excluding Motorola, Microsoft and Via Licensing Pool) Without Listing Any Specific Patent (Schedule 9.b to Lynde 7/24/12 Opening Report) | | | X | |
| 1164 | | | | N/A | N/A | Licenses to the Via Licensing Pool (Schedule 14 to Lynde 7/24/12 Opening Report) | | | X | |
| 1176 | | | | MPEG-MOT_00000337 | MPEG-MOT_00000337 | Email from Ott to Luthra re: attached press release | 11/21/2003 | | X | |
| 1177 | | | | MOTM_WASH1823_0021335 | MOTM_WASH1823_0021338 | Email from Bartusiak to Liaw re: Essential Patent License with Motorola | 8/27/2003 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.                                                                                                                                                    Dated: August 25, 2013
Case No. 10-1823JLR (W.D.Wash.)

| 1178 | | | | MS-MOTO_1823_00004056474 | MS-MOTO_1823_00004056491 | Letter from MPEGLA to AVC Licensor RE 2012 and 2013 calculation made by MPEG LA pursuant to Section 5.1.3 of the AVC Agreement Among Licensors | 2/3/2012 | | X | |
| 1179 | | | | MS-MOTO_1823_00002353356 | MS-MOTO_1823_00002353357 | Email from Horn to Bawel - Re: Draft Press Release | 11/7/2003 | | X | |
| 1180 | | | | MS-MOTO_1823_00004079441 | MS-MOTO_1823_00004079442 | Letter of Assurance for AT&T | 1/15/2001 | | X | |
| 1181 | | | | MS-MOTO_1823_00004079443 | MS-MOTO_1823_00004079444 | Letter from Calderbank to Kerry re: Intellectual Property Rights Relating to IEEE 802.11 Enhanced MAC Task Group | 1/15/2001 | | | X |
| 1182 | | | | MS-MOTO_1823_00004079445 | MS-MOTO_1823_00004079446 | Letter of Assurance for Atheros Communications | 3/14/2001 | | X | |
| 1183 | | | | MS-MOTO_1823_00004079446 | MS-MOTO_1823_00004079446 | Letter from Tachner to Kerry Re: Royalty-free Patent License Assurance Regarding Atheros Proposal for Virtual Distributed Coordination Function (VDCF) As Embodied in Document Number 802.11-01/131 | 3/14/2001 | | X | |
| 1185 | | | | MS-MOTO_1823_00004079630 | MS-MOTO_1823_00004079740 | Microsoft Corporation 10-K for the Fiscal Year Ended June 30, 2011 | 6/30/2011 | | X | |
| 1186 | | | | MS-MOTO_1823_00004079741 | MS-MOTO_1823_00004079871 | Motorola Solutions 2011 Annual Report | 00/00/2011 | | X | |
| 1187 | | | | MS-MOTO_1823_00004079872 | MS-MOTO_1823_00004079968 | Google Inc. 10-K for the fiscal year ended December 31, 2011 | 12/31/2011 | | X | |
| 1188 | | | | MS-MOTO_1823_00003927641 | MS-MOTO_1823_00003927641 | Total Estimated Worldwide License/Unit Count for Microsoft, November 2005 - May 2012 | 11/00/2005 | | X | |
| 1189 | | | | MS-MOTO_1823_00003927642 | MS-MOTO_1823_00003927642 | Total Estimated Worldwide Revenue for Microsoft, November 2005 - May 2012 | 11/00/2005 | | X | |
| 1191 | | | | MS-MOTO_1823_00004080133 | MS-MOTO_1823_00004080140 | Form 40-F for Research in Motion Limited, For the Fiscal Year Ended March 3, 2012 | 3/3/2012 | | X | |
| 1193 | | | | MOTM_WASH1823_0420989 | MOTM_WASH1823_0420996 | Response to Qualcom's contributions opposing the Minimum Change Optimum Impact (MCOI) Approach, September 7-8, 2006 | 9/7/2008 | | X | |
| 1194 | | | | MOTM_WASH1823_0421089 | MOTM_WASH1823_0421098 | Response to Qualcom's contributions opposing the Minimum Change Optimum Impact (MCOI) Approach, "FRAND commitment in Collective Licensing Arrangements, Patent Pools, etc.", June 22-23, 2006 | 6/22/2006 | | X | |
| 1196 | | | | MS-MOTO_1823_00004081406 | MS-MOTO_1823_00004081408 | Hesseldahl, Arik, "Consumer Elctronics Teardowns," Yahoo! Finance (2009), available at http://finance.yahoo.com/news/pf_article_107263.html | | | | X |
| 1197 | | | | MS-MOTO_1823_00004079447 | MS-MOTO_1823_00004079450 | Letter of Assurance for NDS to the IEEE, Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications - Amendment MAC enhancements for robust audio video streaming | | | X | |
| 1200 | | | | MS-MOTO_1823_00002271429 | MS-MOTO_1823_00002271430 | Letter from Apple to ETSI affirming its FRAND commitments | 11/11/2011 | | | X |
| 1201 | | | | MS-MOTO_1823_00002272389 | MS-MOTO_1823_00002272389 | Letter from Cisco to ETSI re: 11/11/2011 Letter from Apple to ETSI | 1/31/2012 | | | X |
| 1202 | | | | MS-MOTO_1823_00005196256 | MS-MOTO_1823_00005196256 | Microsoft "Microsoft's Support for Industry Standards," Legal and Corporate Affairs Section, Feb. 8, 2012 | 2/8/2012 | | X | |
| 1203 | | | | MOTM_WASH1823_0052169 | MOTM_WASH1823_0052306 | Motorola Inc. SEC Form 10-K for year ended December 31, 2006 | 12/31/2006 | | X | |
| 1222 | | | | GGMM-00024102 | GGMM-00024105 | DOJ press release "Statement of the Department of Justice's Antitrust Division on Its Decision to Close Its Investigations of Google Inc.'s Acquisition of Motorola Mobility Holdings Inc., and the Acquisition of Certain Patents by Apple Inc., Microsoft Corp. and Research in Motion Ltd." | 2/13/2012 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 1224 | | | | IEEE-MI-MO-028676 | IEEE-MI-MO-028692 | IEEE Standards Board Bylaws December 1993 (Exhibit 3 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 12/00/1993 | | X | |
| 1225 | | | | IEEE-MI-MO-028860 | IEEE-MI-MO-028882 | IEEE-SA Standards Board Bylaws January 2005 (Exhibit 5 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 1/00/2005 | | X | |
| 1226 | | | | IEEE-MI-MO-028784 | IEEE-MI-MO-028798 | IEEE-SA Standards Board Bylaws February 2006 (Exhibit 6 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 2/00/2006 | | X | |
| 1227 | | | | MS-MOTO_1823_00002279217 | MS-MOTO_1823_00002279228 | ANSI Response to Request for Information Re: Federal Agencies' Participation in Standards and Conformity Assessment Issues (http://www.ftc.gov/os/comments/patentstandardworkshop/00006-60456.pdf) (Exhibit 7 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | | | X | |
| 1228 | | | | IEEE-MI-MO-005940 | IEEE-MI-MO-005942 | American National Standard (ANS) Formal Submittal Checklist (Exhibit 10 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 12/21/2004 | | X | |
| 1229 | | | | N/A | N/A | International Organization for Standardization News Release, "IEC, ISO and ITU, the world's leading developers of International Standards, agree on common patent Policy" ((http://www.iso.org/iso/pressrelease.htm?refid=Ref1052) (Exhibit 20 to Wion Declaration in Support of Microsoft's Motion for Summary Judgment of Breach of Contract) | 3/19/2007 | | X | |
| 1231 | | | | N/A | N/A | Motorola's Motion for Further Expedition of Appeal of Preliminary Injunction,  Microsoft v. Motorola et al, No. 12-35352, 9th Circuit (Exhibit 1 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 7/25/2012 | | X | |
| 1232 | | | | N/A | N/A | Letter from Senator Lee Letter to Honorable Deanna Okun re: ITC Inv. Nos. 337-TA-752 and 337-TA-745 (Exhibit 3 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) , available at http://www.lee.senate.gov/public/index.cfm/files/serve?File_id=c16a56d5-d03d-401c-a048-eedbd5037c5a | 6/19/2012 | | | X |
| 1233 | | | | N/A | N/A | Letter from Chairman Smith to the Honorable Deanna Okun re: ITC Inv. No. 337-TA-752 (Exhibit 4 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/7/2012 | | | X |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | | | N/A | N/A | Letter from Congressman Issa to the Honorable Deanna Okun re: ITC Inv. No. 337-TA-752 (Exhibit 5 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1235 | | | N/A | N/A | Statement Regarding the Public Interest by Non-Party Intel Corporation re: ITC Inv. No. 337-TA-752 (Exhibit 6 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1236 | | | N/A | N/A | Letter from Flinn to the Honorable Lisa R. Barton re: ITC Inv. No. 337-TA-752 (Exhibit 7 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1237 | | | N/A | N/A | Letter from IBM to the Honorable Lisa R. Barton re: ITC Inv. No. 337-TA-752 (Exhibit 8 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/13/2012 | | | X |
| 1238 | | | N/A | N/A | Letter from Statement Regarding the Public Interest by Non-Party Hewlett-Packard Company re: ITC Inv. No. 337-TA-752 (Exhibit 9 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/6/2012 | | | X |
| 1239 | | | N/A | N/A | Letter from Lang to Honorable Lisa R. Barton re: ITC Inv. Nos. 337-TA-752 and 337-TA-745 (Exhibit 10 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/7/2012 | | | X |
| 1240 | | | N/A | N/A | Letter from Davis to the Honorable Lisa Barton re: ITC Inv. No. 337-TA-752 (Exhibit 11 to Wion Declaration in Support of Microsoft's Opposition to Motorola's Motion for Partial Summary Judgment Dismissing Microsoft's Claim for a RAND Patent License Agreement to the Determined Ab Initio by the Court) | 6/8/2012 | | | X |
| 1241 | | | N/A | N/A | Letter from Harrigan to Palumbo re: Microsoft v. Motorola - Case No. 10-1823 (SER 194 from Supplemental Excerpts of Record for Case No. 12-35352 in US Court of Appeals for the 9th Circuit (Exhibit 2 to the Declaration of Christopher Wion in Support of Microsoft's Motion for TRO and Preliminary Injunction)) | 3/14/2012 | | | X |

| 1242 | | | N/A | N/A | Letter from Jenner to Harrigan RE Microsoft Corp. V. Motorola, Inc., et al., Case No. 10-1823 (SER 196 from Supplemental Excerpts of Record for Case no 12-35352 in US Court of Appeals for the 9th Circuit (Exhibit 3 to the Declaration of Christopher Wion in Support of Microsoft's Motion for TRO and Preliminary Injunction)) | 3/19/2012 | | | X |
| 1246 | | | N/A | N/A | Best Buy Website; List of Laptop and Netbook Computers with Windows 7 Home Premium (Exhibit 7 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | 8/15/2011 | | X | |
| 1247 | | | N/A | N/A | Motorola, Inc.'s Answer, Affirmative Defenses, and Counterclaims to Wi-Lan, Inc.'s Third Amended Complaint, Wi-Lan, Inc. v. Research in Motion, No. 2:08-cv-247, E.D. Texas (Exhibit 9 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | 9/18/2009 | | X | |
| 1248 | | | N/A | N/A | Declaration of Brian Blasius re: Motorola Motion to Dismiss/ Stay Antitrust and Contract Claims, etc., Research in Motion v. Motorola, No. 3:08-cv-0284, N.D. Texas (Exhibit 10 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | 4/9/2008 | | | X |
| 1250 | | | N/A | N/A | Excerpt from Standards Development Patent Policy Manual (Exhibit 13 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment) | | | X | |
| 1252 | | | N/A | N/A | VIA Licensing "FAQs" (http://www.vialicensing.com/about/faq.aspx (Exhibit 17 to Wion Declaration in Support of Microsoft's Motion for Partial Summary Judgment)) | | | X | |
| 1253 | | | N/A | N/A | Excerpt from "Accredited Standards Developers" from the American National Standards Institute website, 09/28/2011 (Exhibit 2 to Cramer Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 97) | | | X | |
| 1254 | | | N/A | N/A | ANSI Patent Policy, Revised 2008 (Exhibit 3 to Cramer Declaration in Support of Microsoft's Motion for Partial Summary Judgment, Dkt 97) | | | X | |
| 1262 | | | N/A | N/A | Motorola Mobility's Responses to Microsoft's First Set of Interrogatories and Requests for Production | 2/18/2011 | | X | |
| 1263 | | | N/A | N/A | Motorola Solutions' Responses to Microsoft's First Set of Interrogatories and Request for Production | 2/18/2011 | | X | |
| 1264 | | | N/A | N/A | Motorola Mobility, Inc. and General Instrument Corporation's Responses to Microsoft Corporation's First Set of Interrogatories | 3/30/2011 | | X | |
| 1265 | | | N/A | N/A | Motorola Mobility, Inc. and General Instrument Corporation's Supplemental Response to Microsoft's Interrogatory No. 11 | 9/30/2011 | | X | |
| 1266 | | | N/A | N/A | Motorola Mobility's Supplemental Responses to Microsoft's First Set of Interrogatories and Requests for Production (Nos. 1, 2, 4, 8) | 10/27/2011 | | X | |
| 1267 | | | N/A | N/A | Motorola Mobility's Second Supplemental Responses to Microsoft's First Set of Interrogatories  (Nos. 1, 7, 9, 11) | 11/8/2011 | | X | |
| 1268 | | | N/A | N/A | Defendant Motorola's Third Supplemental Responses to Plaintiff Microsoft Corporation's First Set of Interrogatories (Nos. 1 and 4) | 4/13/2012 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1269 | | | | N/A | N/A | Motorola Solutions Responses to Microsoft's Second Set Of Interrogatories And Seventh Set Of Requests For Production | 7/18/2012 | | X | |
| 1270 | | | | N/A | N/A | Motorola Solutions, Inc.'s Supplemental Response to Microsoft's Interrogatory No. 16 | 8/17/2012 | | X | |
| 1271 | | | | N/A | N/A | Motorola Mobility's Third Supplemental Response To Microsoft Corporation's First Set Of Interrogatories (No. 1) | 8/17/2012 | | X | |
| 1272 | | | | N/A | N/A | Motorola Mobility's Supplemental Responses To Microsoft's Interrogatory Nos. 9-12 | 8/17/2012 | | X | |
| 1273 | | | | N/A | N/A | Motorola Mobility's Supplemental Response to Microsoft's Interrogatory No. 16 | 8/17/2012 | | X | |
| 1274 | | | | N/A | N/A | Motorola Solutions' Supplemental Responses To Microsoft's Interrogatory Nos. 11-12 | 8/17/2012 | | X | |
| 1406 | | | | MS-MOTO_1823_00004079305 | MS-MOTO_1823_00004079309 | Notice of Commission Decision Finding No Violation of Section 337 as to Three Patents and Remanding the Investigation to the ALJ as to One Patent (ITC Investigation No. 337-TA-745) | 8/24/2012 | | X | |
| 1407 | | | | MS-MOTO_1823_00002456909 | MS-MOTO_1823_00002456909 | Heiman, Fred et al., Symbol Technologies, Inc. Intellectual Property Statement on the Symbol Proposals, IEEE, 11/08/1993 | 11/8/1993 | | X | |
| 1408 | | | | N/A | N/A | Bott, E. "Windows 7 Inside Out", Microsoft Press 2010 | | | | X |
| 1409 | | | | N/A | N/A | Russinovich, M. "Windows Internal Part 1", Microsoft Press, 6th Ed., 2012 | | | | X |
| 1413 | | | | MS-MOTO_1823_00002274196 | MS-MOTO_1823_00002274205 | Letter from Mills to Clark RE Patent Standards Workshop, Project No. P11 1204 (RRX 123C from ITC 337-TA-752) | 8/5/2011 | | | X |
| 1414 | | | | N/A | | Request for Comments and Announcement of Workshop on Standard-Setting Issues, FTC, Fed. Reg. 28036, Vol. 76, No. 93 (May 13, 2011) | 5/13/2011 | | X | |
| 1415 | | | | MOTM_WASH1823_0602241 | MOTM_WASH1823_0602241 | Motorola Spreadsheet detailing H.264 Royalty Units | | X | | |
| 1416 | | | | MOTM_WASH1823_0602242 | MOTM_WASH1823_0602242 | Motorola Spreadsheet detailing 802.11 Units | | X | | |
| 1417 | | | | MOTM_WASH1823_0602245 | MOTM_WASH1823_0602245 | Motorola Spreadsheet detailing 802.11 and H.264 sales (1) | | X | | |
| 1418 | | | | MOTM_WASH1823_0602246 | MOTM_WASH1823_0602246 | Motorola Spreadsheet detailing H.264 Revenue | | X | | |
| 1419 | | | | MOTM_WASH1823_0602247 | MOTM_WASH1823_0602247 | Motorola Spreadsheet detailing 802.11 and H.264 Products | | X | | |
| 1420 | | | | MOTM_WASH1823_0602248 | MOTM_WASH1823_0602248 | Motorola Spreadsheet detailing H.264 Support | | X | | |
| 1421 | | | | MOTM_WASH1823_0602249 | MOTM_WASH1823_0602249 | Motorola Spreadsheet detailing 802.11 and H.264 sales (2) | | X | | |
| 1422 | | | | MOTS_1823_0151430 | MOTS_1823_0151430 | Motorola Spreadsheet detailing Mesh Sales (data as of 7/10/2012) | | | X | |
| 1423 | | | | MOTS_1823_0151431 | MOTS_1823_0151431 | Motorola Spreadsheet detailing Mesh Sales | | X | | |
| 1424 | | | | MOTS_1823_0151435 | MOTS_1823_0151435 | Motorola Spreadsheet detailing Sales | | X | | |
| 1425 | | | | MOTS_1823_0151436 | MOTS_1823_0151436 | Motorola Spreadsheet detailing Revenue | | X | | |
| 1426 | | | | MOTS_1823_0151468 | MOTS_1823_0151468 | Motorola Spreadsheet detailing Shipments (1) | | X | | |
| 1427 | | | | MOTS_1823_0151469 | MOTS_1823_0151469 | Motorola Spreadsheet detailing Shipments (2) | | X | | |
| 1428 | | | | MOTM_ITC 0692735 | MOTM_ITC 0692735 | Spreadsheet reflecting 2003-2010 U.S. and Global financial data for Mobile Devices Segment (CX-684C; ITC Inv. No. 337-TA-752) | | | X | |
| 1429 | | | | MOTM_ITC 0692764 | MOTM_ITC 0692764 | Spreadsheet reflecting U.S. revenues and units sold for Motorola/MMI (CX-702C; ITC Inv. No. 377-TA-752) | | | X | |
| 1430 | | | | MOTM_ITC 0690611 | MOTM_ITC 0690611 | Spreadsheet reflecting global manufacturing costs for the Droid X and Droid 2 (CX-689C; ITC Inv. No. 337-TA-752) | | | X | |
| 1478 | | | | N/A | N/A | Claim Construction Order, Microsoft v. Motorola, No. C10-1823-JLR, W.D. Washington (Dkt. 258) | 4/10/2012 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 18 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1481 | | | | | | [Sealed] Declaration of Peter Chrocziel re: General Instrument v. Microsoft German lawsuits | 3/22/2012 | X | |
| 1551 | | | MOTM_ITC 0695368 | | MOTM_ITC 0695370 | Motorola Letter of Assurance for IEEE 802.16e (CX-602 337-TA-752) | | X | |
| 1552 | | | IEEE-MI-MO-028663 | | IEEE-MI-MO-028675 | IEEE Standards Board Bylaws December 1992 | 12/00/1992 | X | |
| 1553 | | | IEEE-MI-MO-028693 | | IEEE-MI-MO-028708 | IEEE Standards Board Bylaws December 1994 | 12/00/1994 | | X |
| 1554 | | | IEEE-MI-MO-028709 | | IEEE-MI-MO-028725 | IEEE Standards Board Bylaws December 1995 | 12/00/1995 | | X |
| 1555 | | | IEEE-MI-MO-028726 | | IEEE-MI-MO-028742 | IEEE Standards Board Bylaws December 1996 | 12/00/1996 | X | |
| 1556 | | | IEEE-MI-MO-028820 | | IEEE-MI-MO-028836 | IEEE-SA Standards Board Bylaws January 1998 | 1/00/1998 | X | |
| 1557 | | | IEEE-MI-MO-028837 | | IEEE-MI-MO-028851 | IEEE-SA Standards Board Bylaws January 1999 | 1/00/1999 | X | |
| 1558 | | | IEEE-MI-MO-028919 | | IEEE-MI-MO-028935 | IEEE-SA Standards Board Bylaws October 1999 | 10/00/1999 | X | |
| 1559 | | | IEEE-MI-MO-028743 | | IEEE-MI-MO-028758 | IEEE-SA Standards Board Bylaws December 2000 | 12/00/2000 | X | |
| 1560 | | | IEEE-MI-MO-028936 | | IEEE-MI-MO-028943 | IEEE-SA Standards Board Bylaws September 2002 | 9/00/2002 | X | |
| 1561 | | | IEEE-MI-MO-028776 | | IEEE-MI-MO-028783 | IEEE-SA Standards Board Bylaws February 2003 | 2/00/2003 | X | |
| 1562 | | | IEEE-MI-MO-028852 | | IEEE-MI-MO-028859 | IEEE-SA Standards Board Bylaws January 2004 | 1/00/2004 | X | |
| 1563 | | | IEEE-MI-MO-028625 | | IEEE-MI-MO-028642 | IEEE-SA Standards Board Bylaws April 2007 | 4/00/2007 | X | |
| 1564 | | | IEEE-MI-MO-028883 | | IEEE-MI-MO-028900 | IEEE-SA Standards Board Bylaws January 2008 | 1/00/2008 | X | |
| 1565 | | | IEEE-MI-MO-028759 | | IEEE-MI-MO-028775 | IEEE-SA Standards Board Bylaws December 2008 | 12/00/2008 | X | |
| 1566 | | | IEEE-MI-MO-028901 | | IEEE-MI-MO-028918 | IEEE-SA Standards Board Bylaws March 2009 | 3/00/2009 | X | |
| 1567 | | | IEEE-MI-MO-028799 | | IEEE-MI-MO-028819 | IEEE-SA Standards Board Bylaws February 2011 | 2/00/2011 | X | |
| 1568 | | | MS-MOTO_1823_00004073080 | | MS-MOTO_1823_00004073100 | IEEE-SA Standards Board Bylaws March 2012 | 3/00/2012 | X | |
| 1571 | | | MS-MOTO_1823_00004078904 | | MS-MOTO_1823_00004078905 | Patent Statement and Licensing Declaration Form - blank | | X | |
| 1573 | | | MOTM_WASH1823_0092840 | | MOTM_WASH1823_0092841 | ITU "General Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation" 2007 | 00/00/2007 | X | |
| 1575 | | | MOTM_WASH1823_0602801 | | MOTM_WASH1823_0602824 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC (2012) | | X | |
| 1576 | | | MOTM_WASH1823_0323111 | | MOTM_WASH1823_0323111 | Motorola Letter of Assurance re 802.11 Task Group E | 9/15/2003 | X | |
| 1577 | | | N/A | | | Verified Complaint, as Amended, of Motorola Mobility Inc. and General Instruments Corp, ITC Inv. No. 337-TA-752 | 11/22/2010 | X | |
| 1578 | | | MS-MOTO_1823_00004079356 | | MS-MOTO_1823_00004079368 | Complaint for Patent Infringement, _Motorola Mobility et al v. Microsoft Corp_, No. 10-cv-700, W.D. Wisconsin (Dkt. 1) | 11/10/2010 | X | |
| 1579 | | | N/A | | N/A | Complaint for Patent Infringement, _Motorola Mobility et al v. Microsoft Corp_, No. 10-cv-699, W. D. Wisconsin (Dkt. 1) | 11/10/2010 | X | |
| 1581 | | | MS-MOTO_1823_00003927532 | | MS-MOTO_1823_00003927563 | MPEG LA "Meeting of AVC Essential IP Holders" 2003 | | X | |
| 1583 | | | MS-MOTO_1823_00003927616 | | MS-MOTO_1823_00003927630 | Handwritten notes re Via Licensing Meeting | 8/5/2003 | | X |
| 1584 | | | MS-MOTO_1823_00002353107 | | MS-MOTO_1823_00002353109 | MPEG LA "MPEG LA Announces Terms of Joint H.264/MPEG-4 AVC Patent License" 11/17/2003 | | X | |
| 1585 | | | MS-MOTO_1823_00002347140 | | MS-MOTO_1823_00002347147 | AVC Licensing Strategy Agenda | | X | |
| 1592 | | | N/A | | N/A | Summary Exhibit: ENTITIES THAT SUBMITTED "BLANKET" LETTERS OF ASSURANCE TO IEEE REGARDING 802.11 | | | X |
| 1594 | | | N/A | | N/A | Summary Exhibit: Entities That Participated in 802.11 Standard Setting Process | | | X |
| 1600 | | | MS-MOTO_1823_00002280503 | | MS-MOTO_1823_00002280543 | Miller, Joseph Scott, "Standard Setting, Patents, & Access Lock-In: RAND Licensing & the Theory of the Firm" 40 Ind. L. Rev. 2007 | 00/00/2007 | X | |
| 1604 | | | MS-MOTO_1823_00004080448 | | MS-MOTO_1823_00004080449 | Email from Ochs to Kowalski re Licensing discussions (CX-789C; ITC Inv. No. 337-TA-752) | 11/4/2011 | X | |
| 1605 | | | MS-MOTO_1823_00004080450 | | MS-MOTO_1823_00004080452 | Letter from Sonnentag to Nishioka re Licensing of Motorola intellectual property related to 802.11 (CX-788C; ITC Inv. No. 337-TA-752) | 5/12/2005 | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1606 | | | | MOTM_WASH1823_0421099 | MOTM_WASH1823_0421105 | ETSI "CLA + MCOI, Standards for Business, Alcatel, Ericsson, KPN, Motorola, Nokia, France Telecom/Orange, Siemens, T-Mobile" | | | X | |
| 1607 | | | | MOTM_WASH1823_0421022 | MOTM_WASH1823_0421027 | ETSI IPR Policy Reform, Minimum Change Optimum Impact, Expanded Proposal by Ericsson, Motorola and Nokia 2006 | 00/00/2006 | | X | |
| 1608 | | | | MS-MOTO_1823_00004080453 | MS-MOTO_1823_00004080453 | Letter from Yang to Motorola re: Motorola's Intellectual Property Statement to IEEE 802.11 (RX-367C; ITC Inv. No. 337-TA-752) | 7/18/2011 | | X | |
| 1609 | | | | MS-MOTO_1823_00004080454 | MS-MOTO_1823_00004080457 | Letter from Kowalski to Yang re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RX-368C 337-TA-752) | 8/8/2011 | | X | |
| 1610 | | | | MS-MOTO_1823_00004078980 | MS-MOTO_1823_00004078989 | Letter from Yang to Smith re Motorola Mobility, Inc.'s Asserted Wireless Networking Patents (CX-819C; ITC Inv. No. 337-TA-752) | 3/24/2011 | | X | |
| 1611 | | | | MS-MOTO_1823_00004080477 | MS-MOTO_1823_00004080482 | Letter from Yang to Kowalski re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RRX-89C; ITC Inv. No. 337-TA-752) | 9/27/2011 | | X | |
| 1612 | | | | MS-MOTO_1823_00004079500 | MS-MOTO_1823_00004079500 | Email from Kowalski to Ochs re Licensing discussions (CX-817C; Inv. No. 337-TA-752) | 12/16/2011 | | X | |
| 1613 | | | | MS-MOTO_1823_00004079501 | MS-MOTO_1823_00004079502 | Email from Ochs to Kowalski re Licensing discussions (CX-821C; Inv. No. 337-TA-752) | 12/16/2011 | | X | |
| 1614 | | | | MS-MOTO_1823_00004080186 | MS-MOTO_1823_00004080189 | Microsoft Component Development and Purchase Agreement between Microsoft and Marvell et al (eff. 11/30/2004), Second Amendment (executed version) (RRX-100C; ITC Inv. No. 337-TA-752) | 8/21/2006 | | | X |
| 1615 | | | | MS-MOTO_1823_00004080190 | MS-MOTO_1823_00004080192 | Microsoft Component Development and Purchase Agreement between Microsoft and Marvell et al (eff. 11/30/2004), Third Amendment (executed version) (RRX-101C; ITC Inv. No. 337-TA-752) | 11/27/2006 | | | X |
| 1616 | | | | MS-MOTO_1823_00004080193 | MS-MOTO_1823_00004080194 | Fourth Amendment to Component Development and Purchase Agreement between Microsoft and Marvell 2004 (RRX-102C; ITC Inv. No. 337-TA-752) | 00/00/2004 | | | X |
| 1617 | | | | MS-MOTO_1823_00004080141 | MS-MOTO_1823_00004080185 | Microsoft Master Development Services and Purchase Agreement between Microsoft and Marvell Semiconductor et al (unexecuted version) (RRX-103C; ITC Inv. No. 337-TA-752) | | | X | |
| 1618 | | | | MS-MOTO_1823_00004080195 | MS-MOTO_1823_00004080202 | Microsoft Master Development Services and Purchase Agreement, eff. 4/13/2009, Exhibit Set & Amendment to Agreement (executed version) (RRX-104C; ITC Inv. No. 337-TA-752) | 8/17/2009 | | | X |
| 1619 | | | | MS-MOTO_1823_00004080203 | MS-MOTO_1823_00004080204 | Microsoft Component Purchase Agreement between Microsoft and Marvell, eff. 4/13/2009, Exhibit A - Microsoft Product, Lead Times and Prices (RRX-105C; ITC Inv. No. 337-TA-752) | 4/13/2009 | | | X |
| 1620 | | | | MS-MOTO_1823_00004080205 | MS-MOTO_1823_00004080236 | Component Development and Purchase Agreement Microsoft and Marvell Semiconductor 2005 (RRX-98C 337-TA-752) | 00/00/2005 | | | X |
| 1621 | | | | MS-MOTO_1823_00004080237 | MS-MOTO_1823_00004080239 | Amendment No. 1 to Component Development and Purchase Agreement between Microsoft and Marvell Semiconductor (RRX-99C; ITC Inv. No. 337-TA-752) | 8/3/2005 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| 1622 | | | | MS-MOTO_1823_00004081409 | MS-MOTO_1823_00004081410 | Xbox 360 Consoles (http://www.xbox.com/en-US/Xbox360/Consoles/Bundles) | | | X | |
| 1623 | | | | MS-MOTO_1823_00004081411 | MS-MOTO_1823_00004081412 | Xbox 360 Consoles (http://www.xbox.com/en-US/xbox360/consoles/standard/Home) | | | X | |
| 1625 | | | | MS-MOTO_1823_00002353967 | MS-MOTO_1823_00002353968 | 5/17/2004 Email from Glanz to Horn re Final Press release and question | | | X | |
| 1626 | | | | MS-MOTO_1823_00002352275 | MS-MOTO_1823_00002352279 | 5/18/2004 News Release: MPEG LA Announces Final AVC/H.264 License Terms | | | X | |
| 1627 | | | | N/A | N/A | Decision of German Court in General Instrument Corp. v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, entered May 4, 2012 (Exhibit 2 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | 5/2/2012 | | X | |
| 1628 | | | | N/A | N/A | Motorola Inc.'s Preliminary Translation of Excerpts of the German Court's May 2, 2012 Decision, entered May 4, 2012 (Exhibit 3 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | 5/4/2012 | | X | |
| 1629 | | | | N/A | N/A | Microsoft's Corp.'s Preliminary Translation of the German Court's May 2, 2012 Decision, entered May 4, 2012 (Exhibit 4 to Redacted Joint Notice of Ruling in Related Case and Motion to Supplement the Record on Summary Judgment) | 5/4/2012 | | X | |
| 1630 | | | | N/A | N/A | General Instruments v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, Mannheim Regional Court, Complaint (German version) | 7/8/2011 | | X | |
| 1631 | | | | N/A | N/A | General Instruments and Motorola Mobility v. Microsoft Corp and Microsoft Ireland Operations Ltd., Case Nos. 2 O 376/11 and 2 O 387/11, Complaint (German version) | 7/7/2011 | | | X |
| 1635 | | | | N/A | N/A | Notice of Commission Determination to Review a Final Initial Determination Finding a Violation of Section 337; Remand of Investigation to the Administrative Law Judge (ITC Investigation No. 334-TA-752) | 6/29/2012 | | X | |
| 1636 | | | | MPEG-MOT_00000091 | MPEG-MOT_00000132 | MPEG LA Licensing Administrator Agreement Regarding the AVC Standard (executed version) | 6/15/2004 | | X | |
| 1642 | | | | MS-MOTO_1823_00002352332 | MS-MOTO_1823_00002352333 | Email from Horn to Bawel re: AVC License Update | 12/31/2007 | | X | |
| 1643 | | | | MS-MOTO_1823_00002353342 | MS-MOTO_1823_00002353346 | Email from Bawel to Horn re: Draft MPEG LA Press Release attachment | 11/7/2003 | | X | |
| 1671 | | | | MOTM_WASH1823_0403116 | MOTM_WASH1823_0403154 | RIM v. Motorola In the matter of Certain Wireless Communication System Server Software, Wireless Handheld Devices and Batter Packs , Verified Complaint | 1/22/2010 | | X | |
| 1672 | | | | N/A | N/A | RIM v Motorola, Civil Action no. 3:08-cv-0284, Complaint | 2/16/2008 | | X | |
| 1675 | | | | N/A | N/A | Subpoena to Testify at a Deposition in a Civil Action - Allen Lo, Google Inc. C10-1823-JLR | 6/26/2012 | | X | |
| 1676 | | | | N/A | N/A | Subpoena to Testify at a Deposition in a Civil Action - Google Inc. C10-1823-JLR, dated 6/28/2012 | 6/28/2012 | | X | |
| 1677 | | | | N/A | N/A | Subpoena to Testify at a Deposition in a Civil Action - Google Inc. C10-1823-JLR, dated 4/13/2012 | 4/13/2012 | | X | |
| 2838 | | | | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000077 | Motorola Patent Statements and Licensing Declarations for ITU-T/ITU-R Recommendation | | | X | |
| 2839 | | | | MOTM_WASH1823_0000001 | MOTM_WASH1823_0000034 | Motorola Letters of Assurance for Essential Patents to the IEEE | | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 3087 | | | | MS-MOTO_1823_00002350946 | MS-MOTO_1823_00002350977 | AVC Patent Portfolio License Agreement between MPEG LA, LLC and Microsoft (Glanz Ex. 27) | 6/15/2004 | | X | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5131 | | | | N/A | N/A | Estimated Microsoft 802.11 Royalty Exposure to Motorola | | | | X |
| 5132 | | | | N/A | N/A | Estimated Microsoft H.264 Royalty Exposure to Motorola | | | | X |
| 6000 | | | | N/A | N/A | Motorola Mobility, Inc.'s Amended Supplemental Objections and Responses to Complainant Microsoft Corporation's Interrogatory Nos. 30-32, 35-38, & 130-131 and Second Amended Supplemental Objections and Responses to Complainant Microsoft Corporation's Interrogatory Nos. 27 & 28 (ITC Inv. No. 337-TA-744) (RRX-124C) | 5/27/2011 | | X | |
| 6001 | | | | N/A | N/A | 9th Circuit Opinion affirming anti-suit injunction (No. 12-35352, Dkt 48; also at WDWA 10-1823, Dkt 446) | 9/28/2012 | | X | |
| 6002 | | | | N/A | N/A | Order granting Microsoft's motion for temporary restraining order and preliminary injunction re: anti-suit injunction (WDWA 10-1823, Dkt 261) | 4/12/2012 | | X | |
| 6003 | | | | N/A | N/A | Transcript of 5/7/12 Hearing on Summary Judgment Motions (WDWA 10-1823, Dkt 315) | 5/7/2012 | | X | |
| 6004 | | | | N/A | N/A | Order granting Microsoft's motion for preliminary injunction re: anti-suit injunction (WDWA 10-1823, Dkt 318) | 5/14/2012 | | X | |
| 6005 | | | | N/A | N/A | Notice of Commission Determination Not To Review a Final Initial Remand Determination Finding No Violation of Section 337; Affirmance of Original Initial Determination as to Remaining Patent As Modified by the Remand Initial Determination; Termination of Investigation (ITC Inv. No. 337-TA-752) | 5/23/2013 | | X | |
| 6006 | | | | N/A | N/A | Final Initial Remand Determination [Public version] (ITC Inv. No. 337-TA-752) | 3/22/2013 | | X | |
| 6007 | | | | N/A | N/A | Order granting in part and denying in part Motorola's Partial Motion for Summary Judgment re: H.264 patents (WDWA 10-1823, Dkt 465) | 10/10/2012 | | X | |
| 6008 | | | | MOTO-MS-004705827_2435704 | MOTO-MS-004705827_2435738 | Microsoft Protocol License Agreement for Development and Product Distribution (Airsync Protocol Licensing Charter Program) with Motorola (executed version) | 4/11/2003 | | X | |
| 6009 | | | | MS-MOTO_1823_00005257636 | MS-MOTO_1823_00005257640 | Statement of the Federal Trade Commission, *In the Matter of Google Inc.*, FTC File No. 121-0120 (Jan. 3, 2013) | 1/3/2013 | | X | |
| 6010 | | | | N/A | N/A | Microsoft's Attorneys' Fees and Other Litigation Costs chart listing litigation costs Microsoft is claiming in 1823 action | | | | X |
| 6011 | | | | | | WITHDRAWN [DUPLICATE OF 6364] | | | | |
| 6012 | | | | | | WITHDRAWN [DUPLICATE OF 6365] | | | | |
| 6013 | | | | | | WITHDRAWN [DUPLICATE OF 6366] | | | | |
| 6014 | | | | N/A | N/A | Motorola's Second Notice of Deposition to Microsoft Corporation Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 4/5/2013 | | X | |
| 6015 | | | | MS-MOTO_1823_00004082856 | MS-MOTO_1823_00004082893 | Microsoft PowerPoint: EMEA Operating Region Request for DTV; Cost Indication Implementation & Operation | 1/26/2012 | | | X |
| 6016 | | | | MS-MOTO_1823_00004082148 | MS-MOTO_1823_00004082148 | Email from Jeff Davidson to Fergus Rigley and Owen Roberts re: Progress Update (Next 24/48 hours) | 2/9/2012 | | | X |
| 6017 | | | | MS-MOTO_1823_00004081542 | MS-MOTO_1823_00004081543 | Letter from Theresa Daly to Dr. Hans-Peter Heulskotter at Arvato re: Termination of Arvato Services and Operations in Germany | 2/13/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6018 | | | | MS-MOTO_1823_00004082146 | MS-MOTO_1823_00004082147 | Email from Jeff Davidson to Larry Humble re: CEVA proposal | 2/28/2012 | | | X |
|---|---|---|---|---|---|---|---|---|---|---|
| 6019 | | | | MS-MOTO_1823_00004082591 | MS-MOTO_1823_00004082614 | Email from Jeff Davidson to Doug Ralphs and Jim Mason attaching EMEA Supplier Selection: Response Summary & Recommendation, with attachment | 3/1/2012 | | | X |
| 6020 | | | | MS-MOTO_1823_00004082501 | MS-MOTO_1823_00004082503 | Email from Jeff Davidson to Owen Roberts attaching responding letter from Dr. Hans-Peter Heulskotter to Theresa Daly re Termination of Arvato Services in Germany, and attachment | 4/6/2012 | | | X |
| 6021 | | | | MS-MOTO_1823_00004082126 | MS-MOTO_1823_00004082128 | Email from Jeff Davidson to Lou Ventino, CCing Anthony Martin and Pauline Clery re: Europe DTV decision | 3/9/2012 | | | X |
| 6022 | | | | MS-MOTO_1823_00004082077 | MS-MOTO_1823_00004082080 | Email from Jeff Davidson to Cathriona Hallahan CCing Owen Roberts re: Europe DTV decision | 3/30/2012 | | | X |
| 6023 | | | | MS-MOTO_1823_00004082679 | MS-MOTO_1823_00004082680 | Email from Jeff Davidson to Fergus Rigley FWDing Arvato Update | 3/15/2012 | | | X |
| 6024 | | | | MS-MOTO_1823_00004081413 | MS-MOTO_1823_00004081418 | Venray Distribution and Warehouse Services Start-up and Run Services Pricing Agreement | 1/7/2013 | | | X |
| 6025 | | | | | | WITHDRAWN [DUPLICATE OF 6014] | | | | |
| 6026 | | | | N/A | N/A | The Official Microsoft Blog: "Xbox 360 Remains the No. 1 Selling Console in U.S. in March" | 4/18/2013 | | | X |
| 6027 | | | | MS-MOTO_1823_00004084343 | MS-MOTO_1823_00004084346 | MS Presentation: "Germany: High Level Plan / Scope / Status. Manufacturing, Supply Chain, Information & Services" | 2/21/2012 | | | X |
| 6028 | | | | MS-MOTO_1823_00004083855 | MS-MOTO_1823_00004083856 | Letter from Dr. Hans-Peter Hullskotter to Theresa Daly | 4/17/2012 | | | X |
| 6029 | | | | MS-MOTO_1823_00004084707 | MS-MOTO_1823_00004084707 | Email from Owen Roberts to Fergus Rigley and Jeff Davidson re: Potential Meeting | 1/20/2012 | | | X |
| 6030 | | | | MS-MOTO_1823_00004084387 | MS-MOTO_1823_00004084388 | [Redacted] Microsoft Email Chain re: DTV Moves | 2/8/2012 | | | X |
| 6031 | | | | MS-MOTO_1823_00004084921 | MS-MOTO_1823_00004084923 | Email from David Warrick to Owen Roberts and Brian Tobey re: European Distribution Decision | 3/18/2012 | | | X |
| 6032 | | | | MS-MOTO_1823_00004083069 | MS-MOTO_1823_00004083074 | Network Optimisation: Network design: Greenfield Analysis | 5/16/2013 | | | X |
| 6033 | | | | MS-MOTO_1823_00004082140 | MS-MOTO_1823_00004082141 | Email from Jeff Davidson to Matthew Ryan re: Award of EMEA DTV Business | 3/8/2012 | | | X |
| 6034 | | | | MS-MOTO_1823_00004084799 | MS-MOTO_1823_00004084804 | Email from Paul Benzie to Michael Trzupek, Doug Ralphs, and Owen Roberts attaching presentation on Venray Inventory Counts & attachment | 6/12/2012 | | | X |
| 6035 | | | | MS-MOTO_1823_00004084234 | MS-MOTO_1823_00004084272 | Presentation: SC Transition Proposal | 2/23/0000 | | | X |
| 6036 | | | | MS-MOTO_1823_00004084680 | MS-MOTO_1823_00004084682 | Email from Owen Roberts to Angela Nefcy re Items to Discuss | 2/1/2012 | | | X |
| 6037 | | | | MS-MOTO_1823_00004083862 | MS-MOTO_1823_00004083862 | David Warrick email to Jeff Davidson and Owen Roberts re: Microsoft Germany lawsuit news | 4/11/2012 | | | X |
| 6038 | | | | MS-MOTO_1823_00004083781 | MS-MOTO_1823_00004083781 | Email from Brian Tobey to Owen Roberts, Jerry Knoben, Nino Storniolo, Kevin Adams, and Jeff Davidson re: Update Today's Seattle Hearing | 5/7/2012 | | | X |
| 6039 | | | | N/A | N/A | Motorola's Third Notice of Deposition to Microsoft Corporation Pursuant to Federal Rule of Civil Procedure 30(b)(6) | 4/30/2013 | X | | |
| 6040 | | | | N/A | N/A | Microsoft's Written Response to Topic 4 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | | | | X |
| 6041 | | | | N/A | N/A | Microsoft's Written Response to Topic 8 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6042 | | | | N/A | N/A | Microsoft's Written Response to Topic 5 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | | | X |
| 6043 | | | | MS-MOTO_1823_00002099834 | MS-MOTO_1823_00002099834 | Letter from Joy Murray (MS) to Mansour Ghomeshi (Moto) re: negotiations on ActiveSync license | 1/26/2010 | | X |
| 6044 | | | | N/A | N/A | Microsoft's Written Response to Topic 6 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | NA | | X |
| 6045 | | | | N/A | N/A | Microsoft's Written Response to Topic 7 of Motorola's Third Notice of Deposition pursuant to 30(b)(6) | NA | | X |
| 6046 | | | | MS-MOTO_1823_00004084740 | MS-MOTO_1823_00004084743 | Owen Roberts email to Theresa Daly and Noel Moore re: Console Options | 1/20/2012 | | X |
| 6047 | | | | N/A | N/A | Microsoft's May 1, 2013 Rule 30(b)(6) Notice of Deposition of Motorola | 5/1/2013 | X | |
| 6048 | | | | N/A | N/A | Defendant Motorola Mobility's Second Supplemental Responses to Plaintiff Microsoft's First Set of Interrogatories (Nos. 1, 2, 4) | 4/9/2013 | X | |
| 6049 | | | | N/A | N/A | [Redacted] Findings of Fact and Conclusions of Law (WDWA 10-1823, Dkt 681) | 4/25/2013 | X | |
| 6050 | | | | MOTM_WASH1823_0624355 | MOTM_WASH1823_0624356 | [Redacted] Email from Kirk Dailey to Motorola Legal Counsel re: Overview of the Wi-Fi Licensing Program | 11/6/2012 | X | |
| 6051 | | | | MOTM_WASH1823_0624382 | MOTM_WASH1823_0624386 | Email from Brian Blasius to Helene Jay of Via Licensing re: Overview of the Wi-Fi Licensing Program | 11/9/2012 | X | |
| 6052 | | | | MOTM_WASH1823_0624394 | MOTM_WASH1823_0624396 | [Redacted] Email from Brian Blasius to Kirk Dailey re: Overview of the Wi-Fi Licensing Program | 11/12/2012 | X | |
| 6053 | | | | MOTM_WASH1823_0624398 | MOTM_WASH1823_0624398 | Email from Brian Blasius to Kirk Dailey re: Contact to introduce the LTE patent license agreement | 2/25/2013 | X | |
| 6054 | | | | MOTM_WASH1823_0621324 | MOTM_WASH1823_0621342 | Via Licensing NFC Commercialization Agreement | 6/29/1905 | X | |
| 6055 | | | | N/A | N/A | Via Licensing Press Release: Motorola Joins NFC Licensing Program | 6/30/2009 | | X |
| 6056 | | | | MOTM_WASH1823_0619834 | MOTM_WASH1823_0619862 | FTC Decision and Order in Google and Motorola Matter | | X | |
| 6057 | | | | | | WITHDRAWN | | | |
| 6058 | | | | N/A | N/A | Bloomberg News Article: Google's Motorola Mobility Offers to End Microsoft Cases | 6/21/2012 | | X |
| 6059 | | | | | | WITHDRAWN | | | |
| 6060 | | | | | | WITHDRAWN | | | |
| 6061 | | | | MOTM_WASH1823_0612763 | MOTM_WASH1823_0612790 | Patent Assignment and License & Settlement Agreement between Google and Xerox | 11/10/2011 | X | |
| 6062 | | | | MOTM_WASH1823_0621307 | MOTM_WASH1823_0621323 | Patent License Agreement between Multimedia Patent Trust and Google | 10/29/2012 | X | |
| 6063 | | | | MOTM_WASH1823_0620426 | MOTM_WASH1823_0620448 | Settlement and Patent License Agreement between Wi-LAN and Motorola | 1/27/2011 | X | |
| 6064 | | | | N/A | N/A | Microsoft's Amended May 1, 2013 Rule 30(b)(6) Notice of Deposition of Motorola | 5/8/2012 | X | |
| 6065 | | | | MS-MOTO_1823_00005247357 | MS-MOTO_1823_00005247383 | Cisco's Answering Brief in Opposition to Innovatio's Motion to Dismiss, or in the Alternative, Transfer the Case to Illinois (NDIL 1:11-cv-425, Dkt 13) | 7/25/2011 | | X |
| 6066 | | | | MS-MOTO_1823_00005247384 | MS-MOTO_1823_00005247671 | Declaration of Jared M. Barcenas in Support of Cisco's Answering Brief in Opposition to Innovatio's Motion to Dismiss (NDIL 1:11-cv-425, Dkt 14) | 7/25/2011 | | X |
| 6067 | | | | MS-MOTO_1823_00005253287 | MS-MOTO_1823_00005254162 | Amended Complaint, Cisco and Motorola v. Innovatio Technologies (NDIL 1:11-cv-9308, Dkt 431) | 10/1/2012 | | X |

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 24 of 69

Microsoft Corporation v. Motorola, Inc., et al.                              Amended Joint Trial Exhibit List                                        Dated: August 25, 2013
Case No. 10-1823JLR (W.D.Wash.)

| | | | | Begin Bates | End Bates | Description | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6068 | | | | MS-MOTO_1823_00005255547 | MS-MOTO_1823_00005255725 | Plaintiffs Cisco and Motorola Opposition to Defendant Innovatio's Motion to Dismiss (NDIL 1:11-cv-9308, Dkt 508) | 12/19/2012 | | | X |
| 6069 | | | | MS-MOTO_1823_00005256952 | MS-MOTO_1823_00005256972 | Parties' Agenda for the February 21, 2013 Status Conference Before Chief Judge Holderman (NDIL 1:11-cv-9308, Dkt 573) | 2/15/2013 | | | X |
| 6070 | | | | MS-MOTO_1823_00005257032 | MS-MOTO_1823_00005257042 | Supplier Defendant's Answer to Innovatio's Counterclaims (NDIL 1:11-cv-9308, Dkt 609) | 3/15/2013 | | | X |
| 6071 | | | | MS-MOTO_1823_0006004215 | MS-MOTO_1823_0006004243 | Defendants' Responses to Essentiality Brief (NDIL 1:11-cv-9308, Dkt 706) | 5/10/2013 | | | X |
| 6072 | | | | MS-MOTO_1823_00005249700 | MS-MOTO_1823_00005249791 | Report of the Parties' Planning Meeting (NDIL 1:11-cv-9308, Dkt 79) | 4/3/2012 | | | X |
| 6073 | | | | MOTM_WASH1823_0602118 | MOTM_WASH1823_0602231 | Certified English translation of the Mannheim Court Decision (see also, Dkt. 324, Exhibit B) | 5/2/2012 | X | | |
| 6074 | | | | MS-MOTO_1823_00005258265 | MS-MOTO_1823_00005258266 | EC Press Release: Antitrust- Commission sends Statement of Objections to Samsung on potential misuse of mobile phone standard-essential patents | 12/21/2012 | | | X |
| 6075 | | | | MS-MOTO_1823_00005258267 | MS-MOTO_1823_00005258268 | EC Press Release: Antitrust- Commission sends Statement of Objections to Motorola Mobility on potential misuse of mobile phone standard-essential patents | 5/6/2013 | | | X |
| 6076 | | | | MS-MOTO_1823_00005258272 | MS-MOTO_1823_00005258274 | EC Memo: Commission sends Statement of Objections to Motorola Mobility on potential misuse of mobile phone standard-essential patents- Question and Answers | 5/6/2013 | | | X |
| 6077 | | | | N/A | N/A | Complaint (WDWA 10-1823) | 11/9/2010 | | X | |
| 6078 | | | | MS-MOTO_1823_00005257641 | MS-MOTO_1823_00005257659 | Regional Court of Dusseldorf Ruling- 4b O 104/12 (English translation) | 3/21/2013 | | X | |
| 6079 | | | | N/A | N/A | Sealed Findings of Fact and Conclusions of Law signed by Judge Robart (Dkt 673) | 4/19/2013 | | X | |
| 6080 | | | | N/A | N/A | Motorola's Second Supplemental [Privilege] Log of Withheld Documents | 7/3/2012 | | X | |
| 6081 | | | | N/A | N/A | Order on Microsoft's Motion for Summary Judgment of Breach of Contract (Dkt 335) | 6/6/2012 | | X | |
| 6082 | | | | N/A | N/A | Online Article: Laptop Sales Soaring Amid wider PC Growth- Gartner | | | | X |
| 6083 | | | | N/A | N/A | Online Article: Windows 7 grows faster than Vista, passes Mac OS X total | | | | X |
| 6084 | | | | N/A | N/A | Online Article: OEMs pay Microsoft about $50 for each copy of Windows | | | | X |
| 6085 | | | | MOTM_WASH1823_0092612 | MOTM_WASH1823_0092691 | Microsoft Annual Report 2010 | 00/00/2010 | | | X |
| 6086 | | | | N/A | N/A | Letter from Art Harrigan to Ralph Palumbo and Jesse Jenner offering $300 million bond | 3/14/2012 | | X | |
| 6087 | | | | N/A | N/A | Microsoft Reply Brief in Support of Summary Judgment for Breach of Contract | 9/30/2011 | | X | |
| 6088 | | | | N/A | N/A | Motorola's Compliance Report and Agreement Containing Consent Order for FTC Investigation No. 121-0120 | 1/31/2013 | | X | |
| 6089 | | | | MOTM_WASH1823_0620159 | MOTM_WASH1823_0620164 | FTC Complaint against Motorola and Google | | | X | |
| 6090 | | | | MOTM_WASH1823_0620222 | MOTM_WASH1823_0620250 | FTC Decision and Order in Google and Motorola Matter | | | X | |
| 6091 | | | | MOTM_WASH1823_0620214 | MOTM_WASH1823_0620221 | Analysis of Proposed Consent Order to Aid Public Comment in the Google/Motorola FTC Matter | | | X | |
| 6092 | | | | N/A | N/A | ABA Rule 1.5 (Fees) | | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6093 | | | | MS-MOTO_1823_00060001020B | MS-MOTO_1823_00060001063B | Color Coded and Numerically Partitioned Sidley invoice to Microsoft for Professional Services Rendered through July 31, 2012 for Cell Phone Patents | 8/24/2012 | | | X |
|------|--|--|--|----|----|----|----|--|--|--|
| 6094 | | | | N/A | N/A | Declaration of Bradley Keller in Malico v. Cooler (WDWA 09-732) | 8/31/2010 | | | X |
| 6095 | | | | N/A | N/A | Motorola's Second Supplemental Response to Microsoft's Sixth Rule 30(b)(6) Notice of Deposition Regarding Damages Issues | 5/24/2013 | | X | |
| 6096 | | | | N/A | N/A | Sidley Attorney Biographies, from the Sidley website, cited in Keller's expert report | | | | X |
| 6097 | | | | MOTM_WASH1823_0019339 | MOTM_WASH1823_0019339 | Letter from Sonnentag to Ken Kao of D-link re: Licensing of Motorola Intellectual Property related to 802.11 | 10/31/2003 | | X | |
| 6098 | | | | MOTM_WASH1823_0019039 | MOTM_WASH1823_0019039 | Letter from Sonnentag to Makato Maki of Melco re: Licensing of Motorola Intellectual Property related to 802.11 | 10/31/2003 | | X | |
| 6099 | | | | MOTM_WASH1823_0021941 | MOTM_WASH1823_0021941 | Letter from Sonnentag to Patrick Lo of Netgear re: Licensing of Motorola Intellectual Property related to 802.11 | 10/31/2003 | | X | |
| 6100 | | | | MOTM_WASH1823_0053669 | MOTM_WASH1823_0053670 | Letter from Blasius to Alex Chen re HTC re: Licensing of Motorola Intellectual Property related to WiMAX, H.264, 802.11, LTE and Certain Non-Essential Patents | 1/7/2011 | | X | |
| 6101 | | | | MOTM_WASH1823_0411739 | MOTM_WASH1823_0411739 | Letter from Richard Sonnentag to Deborah Lin Re: Licensing of Motorola intellectual property related to 802.11 | 1/9/2004 | | X | |
| 6102 | | | | MOTM_WASH1823_0018798 | MOTM_WASH1823_0018798 | Letter from Richard Sonnentag to Bruce Busby Re: Motorola patents pointed out to D-Link | 12/15/2003 | | X | |
| 6103 | | | | MOT_ITC1685269 | MOT_ITC1685280 | Letter from Warren to Alex Chen of HTC re: Licensing of Motorola Intellectual Property related to 802.11; WLAN Annex attachment re: Motorola Essential Properties | 2/13/2009 | | X | |
| 6104 | | | | N/A | N/A | Letter from Jesse Jenner to Arthur Harrigan re: March 14, 2012 letter (Dkt 211, Exhibit 3) | 3/19/2012 | | X | |
| 6105 | | | | N/A | N/A | EDIS Docket Report (ITC Inv. No. 337-TA-752) | 7/7/2013 | | | X |
| 6106 | | | | N/A | N/A | Curriculum Vitae of Kevin Murphy | 00/00/2013 | | | X |
| 6107 | | | | MS-MOTO_1823_00005257355 | MS-MOTO_1823_00005257370 | Daugherty, Andrew F., and Jennifer F. Reinganum. "Settlement negotiations with two-sided asymmetric information: Model duality, information distribution, and efficiency." International Review of Law and Economics 14.3 (1994): 283-298 | 00/00/1994 | | | X |
| 6108 | | | | MS-MOTO_1823_00005257551 | MS-MOTO_1823_0000525755 | [Native version] Klein, Benjamin, Andres V. Lerner, and Kevin M. Murphy. "The Economics of Copyright 'Fair Use' in a Networked World." The American Economic Review Vol. 92, No. 2 (May 2002): 205-208. | 05/00/2002 | | | X |
| 6109 | | | | MS-MOTO_1823_00005257304 | MS-MOTO_1823_00005257340 | [Native version] Klein, Benjamin. "Fisher-General Motors and the Nature of the Firm." Journal of Law and Economics, Vol. 43 (April 2000): 105-142. | 04/00/2000 | | | X |
| 6110 | | | | N/A | N/A | [Sealed] Defendants' Response to Microsoft's Motion for Summary Judgment of Breach of Contract (Dkt. No. 274) | 4/13/2012 | | X | |
| 6111 | | | | MS-MOTO_1823_00005257085 | MS-MOTO_1823_00005257089 | [Native version] Laptop, "The Average PC Laptop Cost $513 In February," March 13, 2012, http://blog.laptopmag.com/the-average-pc-laptop-cost-513-in-february | 5/3/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6112 | | | | MS-MOTO_1823_00005257302 | MS-MOTO_1823_00005257303 | [Native version] Statista "Global unit sales of current generation video game consoles from 2008 to 2012 (in million units)" at http://www.statista.com/statistics/214670/global-unit-sales-of-video-game-consoles/ | 00/00/2013 | | | X |
|------|--|--|--|--|--|--|--|--|--|--|
| 6113 | | | | MS-MOTO_1823_00004080666 | MS-MOTO_1823_00004080667 | [Native version] YouTube, LLC. "What system requirements are needed to watch videos on YouTube?" YouTube, LLC website. http://www.google.com/support/youtube/bin/answer.py?hl=en&answer=78358, accessed June 30, 2011. | 8/30/2012 | | | X |
| 6114 | | | | MS-MOTO_1823_00004073175 | MS-MOTO_1823_00004073189 | [Native version] "AVC/H.264 Licensees" http://www.mpegla.com/main/programs/AVC/Pages/Licensees.aspx (visited May 24, 2013) | | | | X |
| 6115 | | | | MS-MOTO_1823_00002352431 | MS-MOTO_1823_00002352432 | [Native version] MPEG LA, "MPEG LA Releases AVC Patent Portfolio License", http://www.mpegla.com/Lists/MPEG%20LA%20News%20List/Attachments/149/n_04-07-15_avc.pdf, accessed August 9, 2012 | 7/15/2004 | | | X |
| 6116 | | | | MS-MOTO_1823_00005257634 | MS-MOTO_1823_00005257634 | [Native version] Via Licensing, "WiFi" Via Licensing website, http://www.vialicensing.com/licensecontent.aspx?id=1454. | | | | X |
| 6117 | | | | MOTM_WASH1823_0423163 | MOTM_WASH1823_0423170 | [Native version] Bluetooth Patent/Copyright License Agreement | | | X | |
| 6118 | | | | N/A | N/A | Motorola Mobility, Inc.'s Written Responses to Certain Topics of Microsoft's Third Amended 30(b)(6) Notice of Deposition, with Exhibits A- E, April 12, 2012. | 4/12/2012 | X | | |
| 6119 | | | | VL000294 | VL000358 | 802.11 COMMERCIALIZATION AGREEMENT | 2/24/2005 | | | X |
| 6120 | | | | MS-MOTO_1823_00004080635 | MS-MOTO_1823_00004080635 | [Native version] MPEGLA, "MPEG-2 Introduction", http://www.mpegla.com/main/programs/M2/Pages/Intro.aspx, accessed July 18, 2012. | 7/18/2012 | | | X |
| 6121 | | | | MOTM_WASH1823_0605184 | MOTM_WASH1823_0605187 | MPEGLA, "SUMMARY OF AVC/H.264 LICENSE TERMS", http://www.mpegla.com/main/programs/avc/Documents/AVC_TermsSummary.pdf, accessed July 18, 2012. | 7/18/2012 | | X | |
| 6122 | | | | MOTM_WASH1823_0604220 | MOTM_WASH1823_0604220 | [Native version] MPEG LA, LLC, "AVC/H.264 Patent List - Attachment 1", MPEG LA, LLC website, http://www.mpegla.com/main/programs/AVC/Pages/PatentList.aspx, accessed June 30, 2011. | 6/30/2011 | | X | |
| 6123 | | | | N/A | N/A | SISVEL, "802.11n Family Specifications For Wireless Local Area Network - Patent Call," http://www.sisvel.com/english/programsindevelopmen/8211n/patent-call, accessed June 30, 2011. | 6/30/2011 | | | X |
| 6124 | | | | N/A | N/A | Sisvel Website, http://www.sisvel.eu, accessed July 13 and August 22, 2012. | 7/13/2012 | | | X |
| 6125 | | | | N/A | N/A | Via Licensing, "Submitting a Patent: IEEE 802.11 (a-j)," http://www.vialicensing.com/patent/ieee-80211.aspx, accessed June 30, 2011. | 6/30/2011 | | | X |
| 6126 | | | | N/A | N/A | Via Licensing, "802.11 (a-j) License Fees" http://www.vialicensing.com/licensing/ieee-80211-fees.aspx, accessed July 20, 2012. | 7/20/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 27 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6127 | | | N/A | N/A | Via Licensing, "802.11 (a-j)", http://vialicensing.com/licensing/ieee-80211-overview.aspx, accessed July 18, 2012. | 7/18/2012 | | | X |
|---|---|---|---|---|---|---|---|---|---|
| 6128 | | | N/A | N/A | WITHDRAWN [DUPLICATE OF 6118] | | | | |
| 6129 | | | N/A | N/A | Pricing Patents for Licensing in Standard Setting Organizations: Making Sense of Frand Commitments, A. Layne-Farrar et al, 74 Antitrust L.J. 671, 2007 (Dkt 392, Exhibit 31) | 00/00/2007 | | | X |
| 6130 | | | N/A | N/A | MPEG LA, "MPEG LA Announces Terms of Joint H.264/MPEG-4 AVC Patent License", http://www.mpegla.com/Lists/MPEG%20LA%20News%20List/Attachments/140/n_03-11-17_avc.html, accessed August 9, 2012 | 11/17/2003 | | | X |
| 6131 | | | MS-MOTO_1823_00002271449 | MS-MOTO_1823_00002271452 | Letter from Allen Lo to Gordon Day - re: Google's proposed acquisition of Motorola Mobility Holdings, Inc. | 2/8/2012 | | X | |
| 6132 | | | N/A | N/A | CNET, "Motorola Wins Injunction Against Windows 7, Xbox 360 in Germany", http://news.cnet.com/8301-10805_3-57425838-75/motorola-wins-injunction-againstwindows-7-xbox-360-in-germany/, accessed August 10, 2012 | 5/2/2012 | | | X |
| 6133 | | | N/A | N/A | Engadget, "Microsoft Moves Logistics Center Out of Germany, Blames Motorola Patent Battle", http://www.engadget.com/2012/04/02/microsoft-moves-logistics-center-out-ofgermany/, accessed August 10, 2012 | 4/2/2012 | | | X |
| 6134 | | | N/A | N/A | ISuppli, "Teardown – Cost Summaries, Microsoft Xbox 360 (2010)." | 7/2/2009 | | | X |
| 6135 | | | N/A | N/A | IEEE-SA Standards Board Operations Manual, section 6.3.2 (http://standards.ieee.org/develop/policies/opman/sb_om.pdf, accessed June 19, 2012.) | | | | X |
| 6136 | | | N/A | N/A | NDS Letter of Assurance to the IEEE | 6/16/2010 | | | X |
| 6137 | | | MOTM_WASH1823_0605127 | MOTM_WASH1823_0605183 | http://www.mpegla.com/main/programs/avc/Documents/avc-att1.pdf, accessed June 20, 2012. | | | X | |
| 6138 | | | MS-MOTO_1823_00004049831 | MS-MOTO_1823_00004049833 | MPEG LA AVC/H.264 Licensors http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx, accessed June 20, 2012 | | | | X |
| 6139 | | | MOTM_WASH1823_0403300 | MOTM_WASH1823_0403325 | Via Licensing 802.11 Patent Licensing Agreement Sample | 6/26/1905 | | X | |
| 6140 | | | N/A | N/A | Steven J. Vaughan-Nichols, "How Google--and everyone else--gets Wi-Fi location data", zdnet, November 16, 2011, http://www.zdnet.com/blog/networking/how-google-and-everyone-else-getswi-fi-location-data/1664, accessed July 16, 2012. | 11/16/2011 | | | X |
| 6141 | | | N/A | N/A | Wi-Fi Alliance , "Wi-Fi Alliance Membership Benefits", http://www.wifi.org/about/become-member/membership-benefits, accessed June 19, 2012. | 6/11/2010 | | | X |
| 6142 | | | MS-MOTO_1823_00000903726 | MS-MOTO_1823_00000903737 | U.S. Department of Justice Business Review letters to IEEE. (www.justice.gov/atr/public/busreview/222978.pdf, accessed July 17, 2012.) | 2/8/2012 | | | X |
| 6143 | | | N/A | N/A | WITHDRAWN [DUPLICATE OF 1252] | | | | |
| 6144 | | | N/A | N/A | International Electrotechnical Commission, "List of IEC Patent Declarations Received by IEC", http://www.iec.ch/members_experts/tools/patents/patent_policy.htm, accessed August 6, 2012 | | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6145 | | | | N/A | N/A | Plaintiff Microsoft's Third Set of Interrogatories and Eighth Requests for Production to Defendants Motorola, Motorola Mobility, and General Instrument and Defendants Motorola Mobility, Inc. and General Instrument Corp.'s Responses Thereto, with Exhibits | 7/18/2012 | X | |
| 6146 | | | | N/A | N/A | Plaintiff Microsoft's Second Set of Interrogatories and Seventh [Set of] Requests for Production to Defendants Motorola and Motorola Mobility and Defendants Motorola Solutions, Inc.'s Responses Thereto | 7/18/2012 | X | |
| 6147 | | | | MS-MOTO_1823_00002356280 | MS-MOTO_1823_00002356295 | MPEG LA Email re: 2010 and 2011 Calculation Made by MPEG LA Pursuant to Section 5.1.3 of the AVC Agreement Among Licensors | 2/3/2012 | | X |
| 6148 | | | | N/A | N/A | Chen, Brian X., "RIM's Year of Misery," The New York Times, at http://bits.blogs.nytimes.com/2011/12/16/rim-year-in-review/ | 12/16/2011 | | X |
| 6149 | | | | N/A | N/A | Proxim Wireless Web Page: About Us, Corporate Overview, www.proxim.com/about-us | | | X |
| 6150 | | | | N/A | N/A | Proxim Wireless Web Page: About Us, Investor Information, Investor FAQs, www.proxim.com/about-us/investor-information/investor-faqs | | | X |
| 6151 | | | | MOTM_ITC_0699883 | MOTM_ITC_0699901 | Emails from T. Kowalski to J. Ochs, Subject: Licensing Discussions, November 22-25, 2011, with Attachment: (2986496_1) Marvell-MMI WLAN PLA (MMI 25Nov11).PDF | 11/22/2011 | X | |
| 6152 | | | | | | WITHDRAWN [DUPLICATE OF 6075] | | | |
| 6153 | | | | | | WITHDRAWN [DUPLICATE OF 6074] | | | |
| 6154 | | | | | | WITHDRAWN [DUPLICATE OF 6078] | | | |
| 6155 | | | | MOTM_WASH1823_0614354 | MOTM_WASH1823_0614376 | Microsoft's 12/23/2011 Brief in General Instrument v. Microsoft (German version) | 12/23/2011 | X | |
| 6156 | | | | | | WITHDRAWN [DUPLICATE OF 6076] | | | |
| 6157 | | | | N/A | N/A | Joint Notice of Ruling In Related Case and Motion to Supplement the Record on Summary Judgment and exhibit thereto (Exhibit 1 – Initial Determination, ITC Inv. No. 337-TA-752, 4/23/12 [SEALED]; Exhibit 2 – Mannheim District Court Opinion, No. 2 O 240/11, 5/2/12; Exhibit 3 – Motorola's prelim translation of pp. 36-49 of Mannheim District Court Opinion; Exhibit 4 – Microsoft's prelim of Mannheim District Court Opinion) (Dkt 308) | 5/4/2012 | X | |
| 6158 | | | | MS-MOTO_1823_00005258275 | MS-MOTO_1823_00005258287 | Campbell, Mikey "Motorola forces Apple to halt iCloud push services in Germany, Apple Insider @ http://appleinsider.com/articles/12/02/24/apple_halts_icloud_push_services_in_germany | 2/24/2012 | | X |
| 6159 | | | | N/A | N/A | Declaration of Christopher Wion in support of Microsoft's Motion for Temporary Restraining Order and Prelim Injunction, with Exhibits 1-4 (Dkt 211) | 3/28/2013 | X | |
| 6160 | | | | N/A | N/A | Order granting Microsoft's Motion for a Temporary Restraining Order (Dkt 261) | 4/12/2012 | X | |
| 6161 | | | | N/A | N/A | Microsoft's Reply in support of its Motion for a Temporary Restraining Order and Preliminary Injunction (Dkt 257) | 4/9/2012 | X | |
| 6162 | | | | N/A | N/A | [Sealed] Microsoft's Motion for a Temporary Restraining Order and Preliminary Injunction (Dkt 209) | 3/28/2012 | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6163 | | | | MS-MOTO_1823_00005258323 | MOTO_1823_00005258334 | German Federal Supreme Court Decision, BGH, No. KZR 40/02, NJW-RR 2005 (English translation) | 7/13/2004 | | | X |
| 6164 | | | | N/A | N/A | Declaration of Dr. Marcus Grosch in support of Defendants' Opposition to Microsoft's Motion for Temporary Restraining Order and Prelim Injunction and exhibit thereto (Exhibit A - Federal Supreme Court "Orange Book" Decision, KZR 39/06, dated 5/6/09 (English translation)) (Dkt 245 and 249) | 4/6/2012 | | X | |
| 6165 | | | | MS-MOTO_1823_00005258303 | MS-MOTO_1823_00005258303 | Section 20 GWB (Act Against Restraints of Competition) Prohibition of Discrimination, Prohibition of Unfair Hindrance (German version and English translation) | | | | X |
| 6166 | | | | MS-MOTO_1823_00005257660 | MS-MOTO_1823_00005258264 | German Civil Code BGB (English translation) | | | | X |
| 6167 | | | | MS-MOTO_1823_00005258288 | MS-MOTO_1823_00005258292 | 2012-01-23 OLG Karlsruhe, No. 6 U 136/11 (German version) | 1/23/2012 | | | X |
| 6168 | | | | MS-MOTO_1823_00005258293 | MS-MOTO_1823_00005258302 | 2012-02-27 OLG Karlsruhe, No. 6 U 136/11 (German version) | 2/27/2012 | | | X |
| 6169 | | | | MOTM_WASH1823_0614169 | MOTM_WASH1823_0614224 | Decision in Mannheim German lawsuit, General Instrument Corp. v. Microsoft Deutschland GmbH, Case No. 2 O 240/11, dated May 2, 2012 (German version) | 5/2/2012 | | X | |
| 6170 | | | | MOTM_WASH1823_0626852 | MOTM_WASH1823_0626862 | LG Mannheim: Urteil vom 09.12.2011- 7 0 122/11 (German version) | | | X | |
| 6171 | | | | MS-MOTO_1823_0006000001 | MS-MOTO_1823_0006000001 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/139363 | 5/14/2012 | | | X |
| 6172 | | | | MS-MOTO_1823_0006000002 | MS-MOTO_1823_0006000002 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/139923 | 6/18/2012 | | | X |
| 6173 | | | | MS-MOTO_1823_0006000003 | MS-MOTO_1823_0006000003 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/140656 | 7/12/2012 | | | X |
| 6174 | | | | MS-MOTO_1823_0006000004 | MS-MOTO_1823_0006000004 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/142579 | 8/17/2012 | | | X |
| 6175 | | | | MS-MOTO_1823_0006000005 | MS-MOTO_1823_0006000005 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/142956 | 9/7/2012 | | | X |
| 6176 | | | | MS-MOTO_1823_0006000006 | MS-MOTO_1823_0006000006 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/143103 | 9/17/2012 | | | X |
| 6177 | | | | MS-MOTO_1823_0006000007 | MS-MOTO_1823_0006000007 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation  - Invoice # 06/146422 | 12/14/2012 | | | X |
| 6178 | | | | MS-MOTO_1823_0006000008 | MS-MOTO_1823_0006000008 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 284149 | 12/19/2012 | | | X |
| 6179 | | | | MS-MOTO_1823_0006000009 | MS-MOTO_1823_0006000009 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 194110334 | 12/22/2011 | | | X |
| 6180 | | | | MS-MOTO_1823_0006000010 | MS-MOTO_1823_0006000010 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387110064 | 10/19/2011 | | | X |
| 6181 | | | | MS-MOTO_1823_0006000011 | MS-MOTO_1823_0006000011 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387110072 | 12/20/2011 | | | X |
| 6182 | | | | MS-MOTO_1823_0006000012 | MS-MOTO_1823_0006000012 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387120008 | 3/28/2012 | | | X |
| 6183 | | | | MS-MOTO_1823_0006000013 | MS-MOTO_1823_0006000013 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387120023 | 4/26/2012 | | | X |
| 6184 | | | | MS-MOTO_1823_0006000014 | MS-MOTO_1823_0006000014 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387120048 | 7/19/2012 | | | X |
| 6185 | | | | MS-MOTO_1823_0006000015 | MS-MOTO_1823_0006000015 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # 387130001 | 1/16/2013 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6186 | | | | MS-MOTO_1823_0006000016 | MS-MOTO_1823_0006000016 | Boehmert & Boehmert invoice to Microsoft Corporation - Invoice # CR387110064 | 12/22/2011 | | X |
| 6187 | | | | MS-MOTO_1823_0006000017 | MS-MOTO_1823_0006000018 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/129970 | 9/16/2011 | | X |
| 6188 | | | | MS-MOTO_1823_0006000019 | MS-MOTO_1823_0006000024 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/131036 | 10/20/2011 | | X |
| 6189 | | | | MS-MOTO_1823_0006000025 | MS-MOTO_1823_0006000030 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/131044 | 10/20/2011 | | X |
| 6190 | | | | MS-MOTO_1823_0006000031 | MS-MOTO_1823_0006000033 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/132874 | 11/24/2011 | | X |
| 6191 | | | | MS-MOTO_1823_0006000034 | MS-MOTO_1823_0006000036 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/133574 | 12/20/2011 | | X |
| 6192 | | | | MS-MOTO_1823_0006000037 | MS-MOTO_1823_0006000040 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/134324 | 1/17/2011 | | X |
| 6193 | | | | MS-MOTO_1823_0006000041 | MS-MOTO_1823_0006000045 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/136165 | 2/20/2012 | | X |
| 6194 | | | | MS-MOTO_1823_0006000046 | MS-MOTO_1823_0006000050 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/136533 | 3/12/2012 | | X |
| 6195 | | | | MS-MOTO_1823_0006000051 | MS-MOTO_1823_0006000052 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/136575 | 3/14/2012 | | X |
| 6196 | | | | MS-MOTO_1823_0006000053 | MS-MOTO_1823_0006000056 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/137252 | 4/13/2012 | | X |
| 6197 | | | | MS-MOTO_1823_0006000057 | MS-MOTO_1823_0006000059 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/143569 | 10/10/2012 | | X |
| 6198 | | | | MS-MOTO_1823_0006000060 | MS-MOTO_1823_0006000061 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/145775 | 11/19/2012 | | X |
| 6199 | | | | MS-MOTO_1823_0006000062 | MS-MOTO_1823_0006000062 | Freshfields Bruckhaus Deringer LLP invoice to Microsoft Corporation - Invoice # 06/147383 | 1/18/2012 | | X |
| 6200 | | | | MS-MOTO_1823_0006000063 | MS-MOTO_1823_0006000065 | Freshfields Bruckhaus Deringer invoice to Microsoft Corporation - Invoice # 06/148491 | 1/31/2013 | | X |
| 6201 | | | | MS-MOTO_1823_0006000066 | MS-MOTO_1823_0006000067 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 260991 | 8/18/2011 | | X |
| 6202 | | | | MS-MOTO_1823_0006000068 | MS-MOTO_1823_0006000069 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 260992 | 8/18/2011 | | X |
| 6203 | | | | MS-MOTO_1823_0006000070 | MS-MOTO_1823_0006000072 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 261166 | 8/19/2011 | | X |
| 6204 | | | | MS-MOTO_1823_0006000073 | MS-MOTO_1823_0006000076 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 262370 | 9/20/2011 | | X |
| 6205 | | | | MS-MOTO_1823_0006000077 | MS-MOTO_1823_0006000083 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 263280 | 10/14/2011 | | X |
| 6206 | | | | MS-MOTO_1823_0006000084 | MS-MOTO_1823_0006000087 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 264437 | 11/16/2011 | | X |
| 6207 | | | | MS-MOTO_1823_0006000088 | MS-MOTO_1823_0006000091 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 266536 | 12/28/2011 | | X |
| 6208 | | | | MS-MOTO_1823_0006000092 | MS-MOTO_1823_0006000095 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 267530 | 1/20/2012 | | X |
| 6209 | | | | MS-MOTO_1823_0006000096 | MS-MOTO_1823_0006000101 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 268671 | 2/17/2012 | | X |
| 6210 | | | | MS-MOTO_1823_0006000102 | MS-MOTO_1823_0006000106 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 270488 | 3/20/2012 | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6211 | | | MS-MOTO_1823_0006000107 | MS-MOTO_1823_0006000110 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 271972 | 4/20/2012 | | | X |
|---|---|---|---|---|---|---|---|---|---|
| 6212 | | | MS-MOTO_1823_0006000111 | MS-MOTO_1823_0006000113 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 273390 | 5/18/2012 | | | X |
| 6213 | | | MS-MOTO_1823_0006000114 | MS-MOTO_1823_0006000116 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 275004 | 6/19/2012 | | | X |
| 6214 | | | MS-MOTO_1823_0006000117 | MS-MOTO_1823_0006000118 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 276505 | 7/20/2012 | | | X |
| 6215 | | | MS-MOTO_1823_0006000119 | MS-MOTO_1823_0006000120 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 278041 | 8/20/2012 | | | X |
| 6216 | | | MS-MOTO_1823_0006000121 | MS-MOTO_1823_0006000123 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 279488 | 9/20/2012 | | | X |
| 6217 | | | MS-MOTO_1823_0006000124 | MS-MOTO_1823_0006000127 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 281021 | 10/18/2012 | | | X |
| 6218 | | | MS-MOTO_1823_0006000128 | MS-MOTO_1823_0006000129 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 282448 | 11/20/2012 | | | X |
| 6219 | | | MS-MOTO_1823_0006000130 | MS-MOTO_1823_0006000130 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 288230 | 1/18/2013 | | | X |
| 6220 | | | MS-MOTO_1823_0006000131 | MS-MOTO_1823_0006000131 | Klarquist Sparkman, LLp invoice to Microsoft Corporation - Invoice # 286782 | 2/20/2013 | | | X |
| 6221 | | | MS-MOTO_1823_0006000132 | MS-MOTO_1823_0006000191 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6222 | | | MS-MOTO_1823_0006000192 | MS-MOTO_1823_0006000282 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |
| 6223 | | | MS-MOTO_1823_0006000283 | MS-MOTO_1823_0006000351 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | X |
| 6224 | | | MS-MOTO_1823_0006000352 | MS-MOTO_1823_0006000408 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | X |
| 6225 | | | MS-MOTO_1823_0006000409 | MS-MOTO_1823_0006000492 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/21/2012 | | | X |
| 6226 | | | MS-MOTO_1823_0006000493 | MS-MOTO_1823_0006000511 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/22/2013 | | | X |
| 6227 | | | MS-MOTO_1823_0006000512 | MS-MOTO_1823_0006000543 | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2012 | 1/22/2013 | | | X |
| 6228 | | | MS-MOTO_1823_0006000544 | MS-MOTO_1823_0006000559 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/20/2012 | | | X |
| 6229 | | | MS-MOTO_1823_0006000560 | MS-MOTO_1823_0006000573 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |
| 6230 | | | MS-MOTO_1823_0006000574 | MS-MOTO_1823_0006000611 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | X |
| 6231 | | | MS-MOTO_1823_0006000612 | MS-MOTO_1823_0006000644 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | X |
| 6232 | | | MS-MOTO_1823_0006000645 | MS-MOTO_1823_0006000667 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6233 | | | MS-MOTO_1823_0006000668 | MS-MOTO_1823_0006000675 | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2013 | 3/22/2013 | | | X |
| 6234 | | | MS-MOTO_1823_0006000676 | MS-MOTO_1823_0006000694 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/22/2013 | | | X |
| 6235 | | | MS-MOTO_1823_0006000695 | MS-MOTO_1823_0006000731 | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2012 | 1/22/2013 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6236 | | | | MS-MOTO_1823_0006000732 | MS-MOTO_1823_0006000788 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2010 | 12/22/2010 | | | X |
|------|--|--|--|--|--|--|--|--|--|--|
| 6237 | | | | MS-MOTO_1823_0006000789 | MS-MOTO_1823_0006000819 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 | 11/30/2012 | | | X |
| 6238 | | | | MS-MOTO_1823_0006000820 | MS-MOTO_1823_0006000843 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 | 10/16/2012 | | | X |
| 6239 | | | | MS-MOTO_1823_0006000844 | MS-MOTO_1823_0006000878 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 | 9/20/2012 | | | X |
| 6240 | | | | MS-MOTO_1823_0006000879 | MS-MOTO_1823_000601019 | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2012 | 4/19/2012 | | | X |
| 6241 | | | | MS-MOTO_1823_0006001020 | MS-MOTO_1823_0006001063 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 | 8/24/2012 | | | X |
| 6242 | | | | MS-MOTO_1823_0006001064 | MS-MOTO_1823_0006001081 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 12/20/2012 | | | X |
| 6243 | | | | MS-MOTO_1823_0006001082 | MS-MOTO_1823_0006001214 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2012 | 2/20/2012 | | | X |
| 6244 | | | | MS-MOTO_1823_0006001215 | MS-MOTO_1823_0006001336 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 | 1/20/2012 | | | X |
| 6245 | | | | MS-MOTO_1823_0006001337 | MS-MOTO_1823_0006001487 | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2012 | 7/19/2012 | | | X |
| 6246 | | | | MS-MOTO_1823_0006001488 | MS-MOTO_1823_0006001606 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2012 | 6/19/2012 | | | X |
| 6247 | | | | MS-MOTO_1823_0006001607 | MS-MOTO_1823_0006001691 | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/29/2012 | 4/20/2012 | | | X |
| 6248 | | | | MS-MOTO_1823_0006001692 | MS-MOTO_1823_0006001810 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2012 | 5/21/2012 | | | X |
| 6249 | | | | MS-MOTO_1823_0006001811 | MS-MOTO_1823_0006001864 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2011 | 5/31/2011 | | | X |
| 6250 | | | | MS-MOTO_1823_0006001865 | MS-MOTO_1823_0006001912 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/7/2011 | 3/31/2011 | | | X |
| 6251 | | | | MS-MOTO_1823_0006001913 | MS-MOTO_1823_0006001972 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/15/2011 | 5/31/2011 | | | X |
| 6252 | | | | MS-MOTO_1823_0006001973 | MS-MOTO_1823_0006001977 | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2011 | 5/31/2011 | | | X |
| 6253 | | | | MS-MOTO_1823_0006001978 | MS-MOTO_1823_0006002104 | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2011 | 11/18/2011 | | | X |
| 6254 | | | | MS-MOTO_1823_0006002105 | MS-MOTO_1823_0006002290 | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2011 | 10/19/2011 | | | X |
| 6255 | | | | MS-MOTO_1823_0006002291 | MS-MOTO_1823_0006002520 | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2011 | 9/20/2011 | | | X |
| 6256 | | | | MS-MOTO_1823_0006002521 | MS-MOTO_1823_0006002657 | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2011 | 4/21/2011 | | | X |
| 6257 | | | | MS-MOTO_1823_0006002658 | MS-MOTO_1823_0006002945 | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2011 | 8/24/2011 | | | X |
| 6258 | | | | MS-MOTO_1823_0006002946 | MS-MOTO_1823_0006003256 | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2011 | 8/26/2011 | | | X |
| 6259 | | | | MS-MOTO_1823_0006003257 | MS-MOTO_1823_0006003376 | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2011 | 12/20/2011 | | | X |
| 6260 | | | | MS-MOTO_1823_0006003377 | MS-MOTO_1823_0006003467 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2011 | 2/28/2011 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6261 | | | | MS-MOTO_1823_0006003468 | MS-MOTO_1823_0006003534 | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2010 | 1/20/2011 | | X |
| 6262 | | | | MS-MOTO_1823_0006003535 | MS-MOTO_1823_0006003589 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | X |
| 6263 | | | | MS-MOTO_1823_0006003590 | MS-MOTO_1823_0006003663 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | X |
| 6264 | | | | MS-MOTO_1823_0006003664 | MS-MOTO_1823_0006003751 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | X |
| 6265 | | | | MS-MOTO_1823_0006003752 | MS-MOTO_1823_0006003813 | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 | 6/20/2011 | | X |
| 6266 | | | | MS-MOTO_1823_0006003814 | MS-MOTO_1823_0006003904 | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2011 | 3/23/2011 | | X |
| 6267 | | | | MS-MOTO_1823_0006003905 | MS-MOTO_1823_0006003958 | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/22/2011 | 5/31/2011 | | X |
| 6268 | | | | MS-MOTO_1823_0006003959 | MS-MOTO_1823_0006003981 | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 | 2/20/2013 | | X |
| 6269 | | | | MS-MOTO_1823_0006000668 | MS-MOTO_1823_0006000675 | Replacement copies of Sidley Invoices to Microsoft, dated 2/28/2013 | 3/22/2013 | | X |
| 6270 | | | | | | WITHDRAWN | | | |
| 6271 | | | | | | WITHDRAWN | | | |
| 6272 | | | | | | WITHDRAWN | | | |
| 6273 | | | | | | WITHDRAWN | | | |
| 6274 | | | | | | WITHDRAWN | | | |
| 6275 | | | | | | WITHDRAWN | | | |
| 6276 | | | | | | WITHDRAWN | | | |
| 6277 | | | | | | WITHDRAWN | | | |
| 6278 | | | | | | WITHDRAWN | | | |
| 6279 | | | | | | WITHDRAWN | | | |
| 6280 | | | | | | WITHDRAWN | | | |
| 6281 | | | | | | WITHDRAWN | | | |
| 6282 | | | | | | WITHDRAWN | | | |
| 6283 | | | | | | WITHDRAWN | | | |
| 6284 | | | | | | WITHDRAWN | | | |
| 6285 | | | | | | WITHDRAWN | | | |
| 6286 | | | | | | WITHDRAWN | | | |
| 6287 | | | | | | WITHDRAWN | | | |
| 6288 | | | | | | WITHDRAWN | | | |
| 6289 | | | | | | WITHDRAWN | | | |
| 6290 | | | | | | WITHDRAWN | | | |
| 6291 | | | | | | WITHDRAWN | | | |
| 6292 | | | | | | WITHDRAWN | | | |
| 6293 | | | | | | WITHDRAWN | | | |
| 6294 | | | | | | WITHDRAWN | | | |
| 6295 | | | | | | WITHDRAWN | | | |
| 6296 | | | | | | WITHDRAWN | | | |
| 6297 | | | | | | WITHDRAWN | | | |
| 6298 | | | | | | WITHDRAWN | | | |
| 6299 | | | | | | WITHDRAWN | | | |
| 6300 | | | | | | WITHDRAWN | | | |
| 6301 | | | | | | WITHDRAWN | | | |
| 6302 | | | | | | WITHDRAWN | | | |

Case 2:10-cv-01823-JLR  Document 871  Filed 08/25/13  Page 34 of 69
Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)
Amended Joint Trial Exhibit List
Dated: August 25, 2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6303 | | | | | WITHDRAWN | | | |
| 6304 | | | | | WITHDRAWN | | | |
| 6305 | | | | | WITHDRAWN | | | |
| 6306 | | | | | WITHDRAWN | | | |
| 6307 | | | | | WITHDRAWN | | | |
| 6308 | | | | | WITHDRAWN | | | |
| 6309 | | | | | WITHDRAWN | | | |
| 6310 | | | | | WITHDRAWN | | | |
| 6311 | | | | | WITHDRAWN | | | |
| 6312 | | | | | WITHDRAWN | | | |
| 6313 | | | | | WITHDRAWN | | | |
| 6314 | | | | | WITHDRAWN | | | |
| 6315 | | | | | WITHDRAWN | | | |
| 6316 | | | | | WITHDRAWN | | | |
| 6317 | | | | | WITHDRAWN | | | |
| 6318 | | | | | WITHDRAWN | | | |
| 6319 | | | | | WITHDRAWN | | | |
| 6320 | | | | | WITHDRAWN | | | |
| 6321 | | | | | WITHDRAWN | | | |
| 6322 | | | | | WITHDRAWN | | | |
| 6323 | | | | | WITHDRAWN | | | |
| 6324 | | | | | WITHDRAWN | | | |
| 6325 | | | | | WITHDRAWN | | | |
| 6326 | | | | | WITHDRAWN | | | |
| 6327 | | | | | WITHDRAWN | | | |
| 6328 | | | | | WITHDRAWN | | | |
| 6329 | | | | | WITHDRAWN | | | |
| 6330 | | | | | WITHDRAWN | | | |
| 6331 | | | | | WITHDRAWN | | | |
| 6332 | | | | | WITHDRAWN | | | |
| 6333 | | | | | WITHDRAWN | | | |
| 6334 | | | | | WITHDRAWN | | | |
| 6335 | | | | | WITHDRAWN | | | |
| 6336 | | | | | WITHDRAWN | | | |
| 6337 | | | | | WITHDRAWN | | | |
| 6338 | | | MS-MOTO_1823_00004081679 | MS-MOTO_1823_00004081682 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 2/8/2011 | 2/8/2011 | | | X |
| 6339 | | | MS-MOTO_1823_00004081683 | MS-MOTO_1823_00004081687 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 3/9/2011 | 3/9/2011 | | | X |
| 6340 | | | MS-MOTO_1823_00004081688 | MS-MOTO_1823_00004081690 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 5/11/2011 | 5/11/2011 | | | X |
| 6341 | | | MS-MOTO_1823_00004081691 | MS-MOTO_1823_00004081692 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 6/08/2011 | 6/8/2011 | | | X |
| 6342 | | | MS-MOTO_1823_00004081693 | MS-MOTO_1823_00004081697 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 7/20/2011 | 7/20/2011 | | | X |
| 6343 | | | MS-MOTO_1823_00004081698 | MS-MOTO_1823_00004081705 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 8/08/2011 | 8/8/2011 | | | X |
| 6344 | | | MS-MOTO_1823_00004081706 | MS-MOTO_1823_00004081713 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 9/09/2011 | 9/9/2011 | | | X |
| 6345 | | | MS-MOTO_1823_00004081714 | MS-MOTO_1823_00004081716 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 10/05/11 | 10/5/2011 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 35 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6346 | | | MS-MOTO_1823_00004081717 | MS-MOTO_1823_00004081719 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 11/4/2011 | 11/4/11 | | | X |
| 6347 | | | MS-MOTO_1823_00004081720 | MS-MOTO_1823_00004081727 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 12/05/11 | 12/5/2011 | | | X |
| 6348 | | | MS-MOTO_1823_00004081728 | MS-MOTO_1823_00004081738 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 1/09/12 | 1/9/2012 | | | X |
| 6349 | | | MS-MOTO_1823_00004081739 | MS-MOTO_1823_00004081744 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 2/10/12 | 2/10/2012 | | | X |
| 6350 | | | MS-MOTO_1823_00004081745 | MS-MOTO_1823_00004081753 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 3/02/12 | 3/2/2012 | | | X |
| 6351 | | | MS-MOTO_1823_00004081754 | MS-MOTO_1823_00004081780 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 4/03/12 | 4/3/2012 | | | X |
| 6352 | | | MS-MOTO_1823_00004081781 | MS-MOTO_1823_00004081795 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 5/02/12 | 5/2/2012 | | | X |
| 6353 | | | MS-MOTO_1823_00004081796 | MS-MOTO_1823_00004081802 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 6/08/12 | 6/8/2012 | | | X |
| 6354 | | | MS-MOTO_1823_00004081803 | MS-MOTO_1823_00004081805 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 7/05/12 | 7/5/2012 | | | X |
| 6355 | | | MS-MOTO_1823_00004081806 | MS-MOTO_1823_00004081808 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 8/13/12 | 8/13/2012 | | | X |
| 6356 | | | MS-MOTO_1823_00004081809 | MS-MOTO_1823_00004081814 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 9/11/12 | 9/11/2012 | | | X |
| 6357 | | | MS-MOTO_1823_00004081815 | MS-MOTO_1823_00004081819 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 10/03/12 | 10/3/2012 | | | X |
| 6358 | | | MS-MOTO_1823_00004081820 | MS-MOTO_1823_00004081821 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 11/01/12 | 11/1/2012 | | | X |
| 6359 | | | MS-MOTO_1823_00004081822 | MS-MOTO_1823_00004081823 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 12/07/12 | 12/7/2012 | | | X |
| 6360 | | | MS-MOTO_1823_00004081824 | MS-MOTO_1823_00004081827 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 01/07/13 | 1/7/2013 | | | X |
| 6361 | | | MS-MOTO_1823_00004081828 | MS-MOTO_1823_00004081829 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 02/04/13 | 2/4/2013 | | | X |
| 6362 | | | MS-MOTO_1823_00004081830 | MS-MOTO_1823_00004081833 | Danielson Harrigan Leyh & Tollefson Invoice to Microsoft, dated 03/05/2013 | 3/5/2013 | | | X |
| 6363 | | | MS-MOTO_1823_0006004039 | MS-MOTO_1823_0006004100 | [Redacted] Summary of Invoices related to ITC Inv. No. 337-TA-744 | | | | X |
| 6364 | | | MS-MOTO_1823_0006004101 | MS-MOTO_1823_0006004101 | [Redacted] Summary of Invoices related to ITC Inv. No. 337-TA-752 | | | | X |
| 6365 | | | MS-MOTO_1823_0006004103 | MS-MOTO_1823_0006004106 | [Redacted] Summary of Invoices related to W.D. Wash Case No. 10-1823 | | | | X |
| 6366 | | | MS-MOTO_1823_0006004036 | MS-MOTO_1823_0006004037 | Summary of Invoices related to German lawsuit | | | | X |
| 6367 | | | N/A | N/A | Curriculum Vitae of Todd D. Menenberg (Attachment 1) | | | | X |
| 6368 | | | MS-MOTO_1823_00004081419 | MS-MOTO_1823_00004081420 | Invoice - Ceva/Microsoft - 5714164531 for $1822905.07 EUR | 6/23/2012 | | | X |
| 6369 | | | MS-MOTO_1823_00004081421 | MS-MOTO_1823_00004081422 | Invoice - Arvato/Microsoft - 5714032077 for $500000.00 EUR | 5/31/2012 | | | X |
| 6370 | | | MS-MOTO_1823_00004081423 | MS-MOTO_1823_00004081424 | Invoice - Arvato/Microsoft - 5714209313 for $351131.80 EUR | 6/30/2012 | | | X |
| 6371 | | | MS-MOTO_1823_00004081425 | MS-MOTO_1823_00004081426 | Invoice - CEVA/Microsoft - 5714506892 for $1067862.06 EUR | 9/25/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6372 | | | | MS-MOTO_1823_00004081427 | MS-MOTO_1823_00004081428 | Invoice - CEVA/Microsoft - 5714506882 for $1151253.82 EUR | 9/25/2012 | | | X |
| 6373 | | | | MS-MOTO_1823_00004081429 | MS-MOTO_1823_00004081430 | Invoice - CEVA/Microsoft - 5714506971 for $1290855.14 EUR | 9/25/2012 | | | X |
| 6374 | | | | MS-MOTO_1823_00004081431 | MS-MOTO_1823_00004081432 | Invoice - CEVA/Microsoft - 5714535459 for $700000.00 EUR | 10/1/2012 | | | X |
| 6375 | | | | MS-MOTO_1823_00004081433 | MS-MOTO_1823_00004081448 | Arvato Digital Services Pricebook E&D (EMEA March 2009 to June 2010) | 5/27/2009 | | | X |
| 6376 | | | | MS-MOTO_1823_00004081449 | MS-MOTO_1823_00004081449 | Invoice - Arvato/Microsoft - 5714217592 for $57800.00 EUR | 5/31/2012 | | | X |
| 6377 | | | | MS-MOTO_1823_00004081450 | MS-MOTO_1823_00004081450 | Invoice - Arvato/Microsoft - 5714228817 for $81,835.00 EUR | 6/15/2012 | | | X |
| 6378 | | | | MS-MOTO_1823_00004081451 | MS-MOTO_1823_00004081451 | Invoice - KPMG/Microsoft - 5714144480 for $2,591.82 EUR & 5714320792 for $7,175.70 EUR (dated 7/4/2012) | 5/29/2012 | | | X |
| 6379 | | | | MS-MOTO_1823_00004081452 | MS-MOTO_1823_00004081516 | CEVA/Microsoft Statement of Work | 3/11/2013 | | | X |
| 6380 | | | | MS-MOTO_1823_00004081517 | MS-MOTO_1823_00004081518 | Invoice - CEVA/Microsoft - 5714329107 for $1106133.26 EUR | 8/7/2012 | | | X |
| 6381 | | | | MS-MOTO_1823_00004081519 | MS-MOTO_1823_00004081520 | Invoice - CEVA/Microsoft - 5714535459 for $700000.00 EUR | 10/1/2012 | | | X |
| 6382 | | | | MS-MOTO_1823_00004081521 | MS-MOTO_1823_00004081521 | Fixed Costs Summary Schedule | | | | X |
| 6383 | | | | MS-MOTO_1823_00004081522 | MS-MOTO_1823_00004081522 | P & L View Summary Schedule | | | | X |
| 6384 | | | | MS-MOTO_1823_00004081523 | MS-MOTO_1823_00004081524 | Excel file related to Distribution Turnkey Vendor Accrual (DTV Accrual sheet March 2013- from Ceva.xlsx) - Overview including fixed and variable | | | | X |
| 6385 | | | | MS-MOTO_1823_00004081525 | MS-MOTO_1823_00004081526 | German Relocation Damages Figures - Final Schedule | | | | X |
| 6386 | | | | MS-MOTO_1823_00004081527 | MS-MOTO_1823_00004081532 | BEFF Overview LOB - March Acc Info for Arvato FY12 | | | | X |
| 6387 | | | | MS-MOTO_1823_00004081527 | MS-MOTO_1823_00004081540 | Excel file related to March Accrual Information for Arvato FY12 (March Acc info for Arvato FY12.xlsx) - multiple spreadsheets in workbook titled:  BEFF Overview LOB; Accrual Summary DN; Accrual Summary UK; Accrual Summary Dubai | | | | X |
| 6388 | | | | MS-MOTO_1823_00004081533 | MS-MOTO_1823_00004081535 | Accrual Summary DN - March Acc Info for Arvato FY12 | | | | X |
| 6389 | | | | MS-MOTO_1823_00004081536 | MS-MOTO_1823_00004081538 | Accrual Summary UK - March Acc Info for Arvato FY12 | | | | X |
| 6390 | | | | MS-MOTO_1823_00004081539 | MS-MOTO_1823_00004081540 | Accrual Summary Dubai - March Acc Info for Arvato FY12 | | | | X |
| 6391 | | | | MS-MOTO_1823_00004081541 | MS-MOTO_1823_00004081541 | Midyear Forecast Volumes FY12 | | | | X |
| 6392 | | | | MS-MOTO_1823_00004081544 | MS-MOTO_1823_0004081591 | Statement of Work between Microsoft and Arvato - Distribution Turnkey Supplier Services SOW DealPoint Number 887617 (SOW Effective Date: 6/1/2012) | 6/1/2012 | | | X |
| 6393 | | | | MS-MOTO_1823_00004081592 | MS-MOTO_1823_0004081592 | Letter to Hans-Peter Heulskotter from Theresa Daly regarding Scope of Termination of Arvato Services and Operations in Germany | 5/10/2012 | | | X |
| 6394 | | | | MS-MOTO_1823_00004081593 | MS-MOTO_1823_0004081600 | Pricebook (July 2012 to July 2013) between Microsoft and Arvato | 6/1/2012 | | | X |
| 6395 | | | | MS-MOTO_1823_00004081601 | MS-MOTO_1823_0004081640 | Statement of Work between Microsoft and Arvato - Freight Management Vendor Services SOW DealPoint Number 887650 (SOW Effective Date: 6/1/2012) | 6/1/2012 | | | X |
| 6396 | | | | MS-MOTO_1823_00004081641 | MS-MOTO_1823_0004081645 | Country Participation Agreement between CEVA and Microsoft (Effective Date 5/18/2012) | 5/17/2012 | | | X |
| 6397 | | | | MS-MOTO_1823_00004081646 | MS-MOTO_1823_0004081678 | Microsoft Operations Vendor Services Agreement between CEVA and Microsoft - unsigned (5/18/2009 - 5/17/2014) | 5/18/2009 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| 6398 | | | | MS-MOTO_1823_00004082683 | MS-MOTO_1823_0004082684 | Invoice - Arvato/Microsoft - 5714161383 for $69431.25 EUR | 6/26/2012 | | | X |
|---|---|---|---|---|---|---|---|---|---|---|
| 6399 | | | | MS-MOTO_1823_00004082685 | MS-MOTO_1823_0004082697 | Project Cost Spreadsheet and Invoices | | | | X |
| 6400 | | | | MS-MOTO_1823_00004082698 | MS-MOTO_1823_0004082699 | Invoice - Arvato/Microsoft - 5712922169 for $37279.06 EUR | 8/31/2011 | | | X |
| 6401 | | | | MS-MOTO_1823_00004082700 | MS-MOTO_1823_0004082701 | Invoice - Arvato/Microsoft - 5712990263 for $39156.46 EUR | 9/19/2011 | | | X |
| 6402 | | | | MS-MOTO_1823_00004082702 | MS-MOTO_1823_0004082703 | Invoice - Arvato/Microsoft - 5713527430 for $4600.00 EUR | 1/31/2012 | | | X |
| 6403 | | | | MS-MOTO_1823_00004082704 | MS-MOTO_1823_0004082704 | Invoice - KPMG/Microsoft - 5713865796 for $5790.00 EUR | 4/17/2012 | | | X |
| 6404 | | | | MS-MOTO_1823_00004082705 | MS-MOTO_1823_0004082705 | Invoice - Arvato/Microsoft - 5713917752 for $11075.25 EUR | 4/30/2012 | | | X |
| 6405 | | | | MS-MOTO_1823_00004082706 | MS-MOTO_1823_0004082707 | Invoice - Arvato/Microsoft - 5713952560 for $28778.75 EUR | 5/14/2012 | | | X |
| 6406 | | | | MS-MOTO_1823_00004082708 | MS-MOTO_1823_0004082709 | Invoice - Arvato/Microsoft - 5713962054 for $46975.72 EUR | 5/15/2012 | | | X |
| 6407 | | | | MS-MOTO_1823_00004082710 | MS-MOTO_1823_0004082710 | Invoice - KPMG/Microsoft - 5714021249 for $14771.00 EUR | 5/21/2012 | | | X |
| 6408 | | | | MS-MOTO_1823_00004082711 | MS-MOTO_1823_0004082711 | Invoice - Arvato/Microsoft - 5714039056 for $62453.75 EUR | 5/31/2012 | | | X |
| 6409 | | | | MS-MOTO_1823_00004082712 | MS-MOTO_1823_0004082713 | Invoice - Arvato/Microsoft - 5714042574 for $78901.50 EUR | 5/31/2012 | | | X |
| 6410 | | | | MS-MOTO_1823_00004082714 | MS-MOTO_1823_0004082714 | Invoice - KPMG/Microsoft - 5714154522 for $827.00 EUR | 6/19/2012 | | | X |
| 6411 | | | | MS-MOTO_1823_00004082715 | MS-MOTO_1823_0004082716 | Invoice - Arvato/Microsoft - 5714216798 for $67320.00 EUR | 6/30/2012 | | | X |
| 6412 | | | | MS-MOTO_1823_00004082717 | MS-MOTO_1823_0004082717 | Invoice - Arvato/Microsoft - 5714236764 for $985.64 EUR | 6/29/2012 | | | X |
| 6413 | | | | MS-MOTO_1823_00004082718 | MS-MOTO_1823_0004082719 | Invoice - Arvato/Microsoft - 5714319910 for $635.00 EUR | 7/31/2012 | | | X |
| 6414 | | | | MS-MOTO_1823_00004082720 | MS-MOTO_1823_0004082720 | Invoice - KPMG/Microsoft - 5714320792 for $7175.70 EUR | 7/4/2012 | | | X |
| 6415 | | | | MS-MOTO_1823_00004082721 | MS-MOTO_1823_0004082721 | Invoice - Arvato/Microsoft - 5714329827 for $14456.56 EUR | 7/31/2012 | | | X |
| 6416 | | | | MS-MOTO_1823_00004082722 | MS-MOTO_1823_0004082722 | Invoice - KPMG/Microsoft - 5714397169 for $10417.00 EUR | 8/20/2012 | | | X |
| 6417 | | | | MS-MOTO_1823_00004082723 | MS-MOTO_1823_0004082723 | Invoice - KPMG/Microsoft - 5714524000 for $4369.00 EUR | 9/17/2012 | | | X |
| 6418 | | | | MS-MOTO_1823_00004082724 | MS-MOTO_1823_0004082724 | Invoice - KPMG/Microsoft - 5714693898 for $2500.00 EUR | 10/30/2012 | | | X |
| 6419 | | | | MS-MOTO_1823_00004082725 | MS-MOTO_1823_0004082726 | Invoice - Ceva/Microsoft - 5714858215 for $115000.00 EUR | 12/11/2012 | | | X |
| 6420 | | | | MS-MOTO_1823_00004082727 | MS-MOTO_1823_0004082728 | Invoice - Ceva/Microsoft - 5714892707 for $69855.00 EUR | 12/18/2012 | | | X |
| 6421 | | | | MS-MOTO_1823_00004082729 | MS-MOTO_1823_0004082730 | Invoice - Ceva/Microsoft - 5714915804 for $1608418.00 EUR | 12/20/2012 | | | X |
| 6422 | | | | MS-MOTO_1823_00004082731 | MS-MOTO_1823_0004082732 | Invoice - Ceva/Microsoft - 5714923937 for $3970962.00 EUR | 12/21/2012 | | | X |
| 6423 | | | | MS-MOTO_1823_00004082733 | MS-MOTO_1823_0004082733 | Invoice - Arvato/Microsoft - 5713917746 for $4882.00 EUR | 4/30/2012 | | | X |
| 6424 | | | | MS-MOTO_1823_00004082734 | MS-MOTO_1823_0004082735 | Invoice - Arvato/Microsoft - 5714032108 for $4882.00 EUR | 5/31/2012 | | | X |
| 6425 | | | | MS-MOTO_1823_00004082736 | MS-MOTO_1823_0004082737 | Invoice - Arvato/Microsoft - 5714170466 for $66491.89 EUR | 6/26/2012 | | | X |
| 6426 | | | | MS-MOTO_1823_00004082738 | MS-MOTO_1823_0004082739 | Invoice - Arvato/Microsoft - 5714048152 for $8415.00 EUR | 3/31/2012 | | | X |
| 6427 | | | | MS-MOTO_1823_00004082976 | MS-MOTO_1823_00004083024 | Calfo Harrigan Leyh & Tollefson Invoices | | | | X |
| 6428 | | | | MS-MOTO_1823_00004083025 | MS-MOTO_1823_00004083029 | Excel Spreadsheet - March Accrual and Invoice Details (spreadsheet titled: Ceva Accrual Details; Var; Paid | | | | X |
| 6429 | | | | MS-MOTO_1823_00004083027 | MS-MOTO_1823_00004083029 | Invoice - Ceva/Microsoft - 5715397025 for $444327.00 EUR and 5715297893 for $866199.00 EUR | 4/4/2013 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6430 | | | | MS-MOTO_1823_00004083030 | MS-MOTO_1823_00004083034 | Excel Spreadsheet - Fixed Asset Details (spreadsheets titled: Paid; 1st Payment; 2nd Payment; 3rd Payment; Summary (Invoice - Ceva/Microsoft - 5714917709 for $620130.00 EUR and 5714923941 for $56280.00 EUR) | | | X |
|---|---|---|---|---|---|---|---|---|---|
| 6431 | | | | MS-MOTO_1823_00004083035 | MS-MOTO_1823_00004083035 | Excel Spreadsheet - Var Pricebook Compare | | | X |
| 6432 | | | | MS-MOTO_1823_00004083294 | MS-MOTO_1823_00004083316 | Arvato Digital Services Pricebook E&D (EMEA July 2010 to June 2012) | 7/1/2010 | | X |
| 6433 | | | | MS-MOTO_1823_00004083317 | MS-MOTO_1823_00004083317 | Duren Warehouse (Germany) Floor Plan | | | X |
| 6434 | | | | MS-MOTO_1823_00004083318 | MS-MOTO_1823_00004083318 | Venray Comparison YOY - native spreadsheet | | | X |
| 6435 | | | | MS-MOTO_1823_00004086011 | MS-MOTO_1823_00004086012 | Freshfields Bruckhaus Deringer LLP  Invoice, dated July 12, 2012 | 7/12/2012 | | X |
| 6436 | | | | MS-MOTO_1823_00004086019 | MS-MOTO_1823_00004086027 | Freshfields Bruckhaus Deringer LLP  Invoices, dated August 17 and September 7, 2012 | 8/17/2012 | | X |
| 6437 | | | | MS-MOTO_1823_00004086029 | MS-MOTO_1823_00004086030 | Boehmert & Boehmert Vendor Invoices, dated January 16 and April 16, 2013 | 9/7/2012 | | X |
| 6438 | | | | MS-MOTO_1823_00004086044 | MS-MOTO_1823_00004086044 | SAP Cutoff Time as of 9/27/2012 | 1/16/2013 | | X |
| 6439 | | | | MS-MOTO_1823_00004086045 | MS-MOTO_1823_00004086051 | Freshfields Bruckhaus Deringer LLP  Invoice, dated May 14, 2012 | 4/16/2013 | | X |
| 6440 | | | | MS-MOTO_1823_00004086052 | MS-MOTO_1823_00004086057 | Boehmert & Boehmert Vendor Invoices, dated October 19, 2011; March 28 and April 26, 2012; December 20, 2011 | 9/27/2012 | | X |
| 6441 | | | | MS-MOTO_1823_00004086058 | MS-MOTO_1823_00004086058 | Venray Travel Costs for FY 2012 - native spreadsheet | 5/14/2012 | | X |
| 6442 | | | | MS-MOTO_1823_00004086059 | MS-MOTO_1823_00004086059 | Venray Travel Costs for FY 2013 - native spreadsheet | | | X |
| 6443 | | | | MS-MOTO_1823_00004086061 | MS-MOTO_1823_00004086061 | Excel file related to 2011 Storage Costs (Book1.xlsx) - native file | | | X |
| 6444 | | | | MS-MOTO_1823_00004086062 | MS-MOTO_1823_00004086062 | Excel file related to  Comparison between Ceva and Arvato Costs (Compare Ceva and Arvato Costs.xlsx) - native file | | | X |
| 6445 | | | | MS-MOTO_1823_00004086063 | MS-MOTO_1823_00004086083 | Arvato Digital Services Pricebook E&D (EMEA July 2011 to June 2012) | 7/1/2011 | | X |
| 6446 | | | | MS-MOTO_1823_00004086084 | MS-MOTO_1823_00004086084 | Excel file related to Storage Costs (Storage1.xlsx) - native file | | | X |
| 6447 | | | | MS-MOTO_1823_00004086085 | MS-MOTO_1823_00004086085 | Excel file related to Tax Invoices (Tax invoices.xlsx) - native file | | | X |
| 6448 | | | | MS-MOTO_1823_00004086086 | MS-MOTO_1823_00004086087 | Excel files related to VAS Support Documentation (VAS Jan & feb.xlsx) - native file | | | X |
| 6449 | | | | MS-MOTO_1823_00004086088 | MS-MOTO_1823_00004086091 | Excel file related to Arvato fixed cost reconciliation (Book2.xlsx) | | | X |
| 6450 | | | | MS-MOTO_1823_00004086226 | MS-MOTO_1823_00004086226 | Legal Costs Allocation Breakdown (Exhibit 1 to Todd Menenberg Expert Witness Report) | | | X |
| 6451 | | | | MS-MOTO_1823_00004086227 | MS-MOTO_1823_00004086231 | Sidley Austin and Calfo Harrigan Leyh & Eakes Invoice Summary (Exhibit 2 to Todd Menenberg Expert Witness Report) | | | X |
| 6452 | | | | MS-MOTO_1823_00004086232 | MS-MOTO_1823_00004086239 | Sidley Austin and Calfo Harrigan Leyh & Eakes Invoice Summary by Timekeeper (Exhibit 3 to Todd Menenberg Expert Witness Report) | | | X |
| 6453 | | | | MS-MOTO_1823_00004086240 | MS-MOTO_1823_00004086240 | Sidley Austin Invoice Summary Fee and Expense Amounts by Client Matter Number (Exhibit 4 to Todd Menenberg Expert Witness Report) | | | X |
| 6454 | | | | MS-MOTO_1823_00004086241 | MS-MOTO_1823_00004086241 | Sidley Austin Invoice Summary Fee and Expense Amounts by Various Subjects (Exhibit 5 to Todd Menenberg Expert Witness Report) | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6455 | | | | MS-MOTO_1823_00004086242 | MS-MOTO_1823_00004086242 | Comparison of Facility Operating Costs Between Netherlands and Germany (Exhibit 6 to Todd Menenberg Expert Witness Report) | | | | X |
|---|---|---|---|---|---|---|---|---|---|---|
| 6456 | | | | MS-MOTO_1823_00004086243 | MS-MOTO_1823_00004086243 | Ceva and Arvato costs (NCI Copy).xlsx - native file | | | | X |
| 6457 | | | | MS-MOTO_1823_00004086244 | MS-MOTO_1823_00004086244 | Facility Cost Invoice Summary.xlsx - native file | | | | X |
| 6458 | | | | MS-MOTO_1823_00004086245 | MS-MOTO_1823_00004086245 | Invoice Summary - Calfo Harrigan.xlsx - native file | | | | X |
| 6459 | | | | MS-MOTO_1823_00004086246 | MS-MOTO_1823_00004086246 | Invoice Summary - Klarquist, Boehmert, Freshfields.xlsx - native file | | | | X |
| 6460 | | | | MS-MOTO_1823_00004086247 | MS-MOTO_1823_00004086247 | Invoice Summary - Sidley Austin.xlsx - native file | | | | X |
| 6461 | | | | MS-MOTO_1823_00004086248 | MS-MOTO_1823_00004086248 | Storage1 (NCI Copy).xlsx - native file | | | | X |
| 6462 | | | | MS-MOTO_1823_00004086249 | MS-MOTO_1823_00004086249 | Venray FY'12 (NCI Copy).xlsx - native file | | | | X |
| 6463 | | | | MS-MOTO_1823_00004086250 | MS-MOTO_1823_00004086250 | Venray FY'13 (NCI Copy).xlsx - native file | | | | X |
| 6464 | | | | MS-MOTO_1823_0006003982 | MS-MOTO_1823_0006003984 | Freshfields Bruckhaus Deringer LLPand Klarquist Sparkman LLP invoice printouts from Microsoft's TyMetrix360°system | | | | X |
| 6465 | | | | MS-MOTO_1823_0006003985 | MS-MOTO_1823_0006004037 | Various Relocation Excel Spreadsheets | | | | X |
| 6466 | | | | | | WITHDRAWN [DUPLICATE OF 6363-6366] | | | | |
| 6467 | | | | MS-MOTO_1823_00004086092 | MS-MOTO_1823_00004086225 | Microsoft Vendor Services Agreement between Microsoft Ireland Operations Limited and Arvato AG | 2/1/2007 | | | X |
| 6468 | | | | MS-MOTO_1823_00004083080 | MS-MOTO_1823_00004083089 | Bonded Solution Approach & Status PowerPoint Presentation | 1/2/2012 | | | X |
| 6469 | | | | MS-MOTO_1823_00004084522 | MS-MOTO_1823_00004084546 | Email to Owen Roberts and Jeff Davidson from Fergus Rigley and attached Console Options PowerPoint Presentation | 1/19/2012 | | | X |
| 6470 | | | | MS-MOTO_1823_00004084465 | MS-MOTO_1823_00004084483 | Email to Owen Roberts and Fergus Rigley from Philipp Klapper and attached Change 2012 PowerPoint Presentation | 1/24/2012 | | | X |
| 6471 | | | | MS-MOTO_1823_00004084460 | MS-MOTO_1823_00004084464 | Email to Owen Roberts, Shelley McKinley and Jeff Davidson from Fergus Rigley and attached Executive Summary document, dated 1/25/12 | 1/25/2012 | | | X |
| 6472 | | | | MS-MOTO_1823_00004084447 | MS-MOTO_1823_00004084459 | Email to Fergus Rigley and Owen Roberts from Bruno Verlinden and attached Ceva cost proposal | 1/26/2012 | | | X |
| 6473 | | | | MS-MOTO_1823_00004084445 | MS-MOTO_1823_00004084446 | Email to Owen Roberts from Fergus Rigley forwarding CEVA ADS cost comp and attached referenced excel spreadsheet (in native) | 1/27/2012 | | | X |
| 6474 | | | | MS-MOTO_1823_00004084439 | MS-MOTO_1823_00004084444 | Email to Owen Roberts, Shelley McKinley and Jeff Davidson from Fergus Rigley and attached Executive Summary document, dated 1/31/2012 | 1/31/2012 | | | X |
| 6475 | | | | MS-MOTO_1823_00004084400 | MS-MOTO_1823_00004084438 | Email to Fergus Rigley from Bruno Verlinden and attached Ceva multi-country proposal with comparison summary table. | 2/3/2012 | | | X |
| 6476 | | | | MS-MOTO_1823_00004084386 | MS-MOTO_1823_00004084386 | Email to Owen Roberts and Jeff Davidson from Fergus Rigley regarding Progress Update | 2/9/2012 | | | X |
| 6477 | | | | MS-MOTO_1823_00004084383 | MS-MOTO_1823_00004084385 | Email to Owen Roberts from Fergus Rigley forwarding signed ADS termination letter to Arvato | 2/13/2012 | | | X |
| 6478 | | | | MS-MOTO_1823_00004084662 | MS-MOTO_1823_00004084676 | Email to Jeff Davidson from Owen Roberts and attached PowerPoint titled Germany - High Level Plan/Scope/Status | 2/14/2012 | | | X |
| 6479 | | | | MS-MOTO_1823_00004085140 | MS-MOTO_1823_00004085141 | Email to Owen Roberts from Anthony Martin and attached Overview of Germany Models PowerPoint slide | 2/15/2012 | | | X |
| 6480 | | | | MS-MOTO_1823_00004084314 | MS-MOTO_1823_00004084341 | PowerPoint presentation titled EMEA Operating Region Request for DTV Venlo; Cost and timeline - Culemborg (The Netherlands) | 2/20/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| 6481 | | | | MS-MOTO_1823_00004084342 | MS-MOTO_1823_00004084346 | Email to Fergus Rigley, Owen Roberts, Theresa Daly, Jeff Davidson and others from Anthony Martin and attached PowerPoint titled Germany - High Level Plan/Scope/Status | 2/21/2012 | | | X |
| 6482 | | | | MS-MOTO_1823_00004084233 | MS-MOTO_1823_00004084272 | Email to Doug Ralphs, Jonathan Allen and David Warrick from Owen Roberts and attached PowerPoint titled SC Transition Proposal | 2/24/2012 | | | X |
| 6483 | | | | MS-MOTO_1823_00004084229 | MS-MOTO_1823_00004084230 | Email to Owen Roberts, Rita O'Sullivan, Jonathan Allen, Jana Shull and Doug Ralphs and attached referenced excel spreadsheet (in native) | 2/25/2012 | | | X |
| 6484 | | | | MS-MOTO_1823_00004085137 | MS-MOTO_1823_00004085137 | Email to Owen Roberts from Fergus Rigley regarding latest CEVA proposal | 2/26/2012 | | | X |
| 6485 | | | | MS-MOTO_1823_00004085134 | MS-MOTO_1823_00004085134 | Email to Fergus Rigley from David Warrick | 2/26/2012 | | | X |
| 6486 | | | | MS-MOTO_1823_00004082911 | MS-MOTO_1823_00004082921 | Email to Fergus Rigley from Christian Huelsewig and attached excel spreadsheet | 2/28/2012 | | | X |
| 6487 | | | | MS-MOTO_1823_00004085071 | MS-MOTO_1823_00004085073 | Email to Brian Tobey and Owen Roberts from David Warrick and attached Arvato Overview document | 2/29/2012 | | | X |
| 6488 | | | | MS-MOTO_1823_00004085022 | MS-MOTO_1823_00004085045 | Email to Owen Roberts, Jeff Davidson, Jonathan Allen and Rita O'Sullivan from Fergus Rigley and attached PowerPoint titled EMEA Supplier Selection Response Summary & Recommendation | 3/1/2012 | | | X |
| 6489 | | | | MS-MOTO_1823_00004084954 | MS-MOTO_1823_00004084965 | Email to David Warrick from Owen Roberts and attached PowerPoint titled EMEA Supplier Selection Response Summary & Recommendation | 3/7/2012 | | | X |
| 6490 | | | | MS-MOTO_1823_00004084008 | MS-MOTO_1823_00004084008 | Email to Jeff Davidson, Fergus Rigley, Jana Shull, Jesse Schriner from Owen Roberts regarding Europe DTV decision | 3/8/2012 | | | X |
| 6491 | | | | MS-MOTO_1823_00004085315 | MS-MOTO_1823_00004085347 | Project Z - Implementation EMEA DTV - Venray | 3/23/2012 | | | X |
| 6492 | | | | MS-MOTO_1823_00004082634 | MS-MOTO_1823_00004082644 | Email to Owen Roberts from Jeff Davidson and attached excel spreadsheets | 4/6/2012 | | | X |
| 6493 | | | | MS-MOTO_1823_00004083854 | MS-MOTO_1823_00004083856 | Email to Jeff Davidson from Owen Roberts and attached signed letter to Theresa Daly | 4/17/2012 | | | X |
| 6494 | | | | MS-MOTO_1823_00004082894 | MS-MOTO_1823_00004082901 | Letter of Intent between Microsoft Ireland Operations Limited and CEVA Logistics Netherlands BV | 5/3/2012 | | | X |
| 6495 | | | | MS-MOTO_1823_00004083590 | MS-MOTO_1823_00004083590 | Email to Michael Trzupek and Shelley McKinley from Owen Roberts regarding relocation costs | 5/22/2012 | | | X |
| 6496 | | | | MS-MOTO_1823_00004085245 | MS-MOTO_1823_00004085314 | Project Z - Warehouse process design validation session - Venray (The Netherlands) | 4/3/2012 | | | X |
| 6497 | | | | MS-MOTO_1823_00004085375 | MS-MOTO_1823_00004085375 | Warehouse Photograph | 4/4/2012 | | | X |
| 6498 | | | | MS-MOTO_1823_00004085376 | MS-MOTO_1823_00004085376 | Warehouse Photograph | 4/4/2012 | | | X |
| 6499 | | | | MS-MOTO_1823_00004085377 | MS-MOTO_1823_00004085377 | Warehouse Photograph | 4/4/2012 | | | X |
| 6500 | | | | MS-MOTO_1823_00004085379 | MS-MOTO_1823_00004085379 | Warehouse Photograph | 4/4/2012 | | | X |
| 6501 | | | | MS-MOTO_1823_00004085382 | MS-MOTO_1823_00004085382 | Warehouse Photograph | 4/4/2012 | | | X |
| 6502 | | | | MS-MOTO_1823_00004085383 | MS-MOTO_1823_00004085383 | Warehouse Photograph | 4/4/2012 | | | X |
| 6503 | | | | MS-MOTO_1823_00004085386 | MS-MOTO_1823_00004085386 | Warehouse Photograph | 4/4/2012 | | | X |
| 6504 | | | | MS-MOTO_1823_00004085391 | MS-MOTO_1823_00004085391 | Warehouse Photograph | 4/4/2012 | | | X |
| 6505 | | | | MS-MOTO_1823_00004085392 | MS-MOTO_1823_00004085392 | Warehouse Photograph | 4/4/2012 | | | X |
| 6506 | | | | MS-MOTO_1823_00004085393 | MS-MOTO_1823_00004085393 | Warehouse Photograph | 4/4/2012 | | | X |
| 6507 | | | | MS-MOTO_1823_00004085394 | MS-MOTO_1823_00004085394 | Warehouse Photograph | 4/4/2012 | | | X |
| 6508 | | | | MS-MOTO_1823_00004085397 | MS-MOTO_1823_00004085397 | Warehouse Photograph | 4/4/2012 | | | X |
| 6509 | | | | MS-MOTO_1823_00004085412 | MS-MOTO_1823_00004085412 | Warehouse Photograph | | | | X |
| 6510 | | | | MS-MOTO_1823_00004085414 | MS-MOTO_1823_00004085414 | Warehouse Photograph | | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6511 | | | | MS-MOTO_1823_00004085415 | MS-MOTO_1823_00004085415 | Warehouse Photograph | | | X |
| 6512 | | | | MS-MOTO_1823_00004085432 | MS-MOTO_1823_00004085432 | Warehouse Photograph | | | X |
| 6513 | | | | MS-MOTO_1823_00004085514 | MS-MOTO_1823_00004085536 | MSCIS IS AQ Project Kickoff Review Meeting EOC DTV Integration (AX#2497) | 4/3/2012 | | X |
| 6514 | | | | MS-MOTO_1823_00004085560 | MS-MOTO_1823_00004085560 | Warehouse Schematic | | | X |
| 6515 | | | | MS-MOTO_1823_00004085565 | MS-MOTO_1823_00004085572 | Germany 'Master Plan' Update - Leadership Update by Tracy Simpson/Emily Fraser | 4/3/2012 | | X |
| 6516 | | | | MS-MOTO_1823_00004085573 | MS-MOTO_1823_00004085573 | Inbound from Dueren to CEVA during Transition flow chart | | | X |
| 6517 | | | | MS-MOTO_1823_00004085592 | MS-MOTO_1823_00004085595 | DTV NL Go-Live Customer Impacts | | | X |
| 6518 | | | | MS-MOTO_1823_00004085737 | MS-MOTO_1823_00004085737 | Warehouse Photograph | | | X |
| 6519 | | | | MS-MOTO_1823_00004085739 | MS-MOTO_1823_00004085739 | Warehouse Photograph | | | X |
| 6520 | | | | MS-MOTO_1823_00004085740 | MS-MOTO_1823_00004085740 | Warehouse Photograph | 4/4/2012 | | X |
| 6521 | | | | MS-MOTO_1823_00004085741 | MS-MOTO_1823_00004085741 | Photograph | | | X |
| 6522 | | | | MS-MOTO_1823_00004085742 | MS-MOTO_1823_00004085742 | Warehouse Photograph | | | X |
| 6523 | | | | MS-MOTO_1823_00004085745 | MS-MOTO_1823_00004085745 | Warehouse Photograph | | | X |
| 6524 | | | | MS-MOTO_1823_00004085753 | MS-MOTO_1823_00004085753 | Warehouse Photograph | | | X |
| 6525 | | | | MS-MOTO_1823_00004085776 | MS-MOTO_1823_00004085776 | Warehouse Photograph | | | X |
| 6526 | | | | MS-MOTO_1823_00004085777 | MS-MOTO_1823_00004085777 | Warehouse Photograph | | | X |
| 6527 | | | | MS-MOTO_1823_00004085778 | MS-MOTO_1823_00004085778 | Warehouse Photograph | | | X |
| 6528 | | | | MS-MOTO_1823_00004085799 | MS-MOTO_1823_00004085799 | Warehouse Photograph | | | X |
| 6529 | | | | MS-MOTO_1823_00004085819 | MS-MOTO_1823_00004085819 | Warehouse Photograph | | | X |
| 6530 | | | | MS-MOTO_1823_00004085842 | MS-MOTO_1823_00004085842 | Warehouse Photograph | | | X |
| 6531 | | | | MS-MOTO_1823_00004085923 | MS-MOTO_1823_00004085923 | Warehouse Photograph | | | X |
| 6532 | | | | MS-MOTO_1823_00004085945 | MS-MOTO_1823_00004085945 | Warehouse Photograph | | | X |
| 6533 | | | | MS-MOTO_1823_00004085946 | MS-MOTO_1823_00004085946 | Warehouse Photograph | | | X |
| 6534 | | | | MS-MOTO_1823_00004085962 | MS-MOTO_1823_00004085962 | Warehouse Photograph | | | X |
| 6535 | | | | MS-MOTO_1823_00004085964 | MS-MOTO_1823_00004085964 | Warehouse Photograph | | | X |
| 6536 | | | | MS-MOTO_1823_00004085979 | MS-MOTO_1823_00004085979 | Warehouse Photograph | | | X |
| 6537 | | | | MS-MOTO_1823_00004085980 | MS-MOTO_1823_00004085980 | Warehouse Photograph | | | X |
| 6538 | | | | MS-MOTO_1823_00004085981 | MS-MOTO_1823_00004085981 | Warehouse Photograph | | | X |
| 6539 | | | | MOTM_WASH1823_0612791 | MOTM_WASH1823_0612800 | Letter and enclosure from  M.Grosch to P.Chrocziel re: license offer in General Instrument v. Microsoft Mannheim lawsuits (English translation) | 1/15/2013 | X | |
| 6540 | | | | MS-MOTO_1823_00005258335 | MS-MOTO_1823_00005258336 | Letter from M.Krenz to P.Chrocziel re: provisional enforcement ordered by Regional Court of Mannheim's 5/2/2012 Judgment in Case No. 2 O 373/11 (German version) | 7/1/2013 | | X |
| 6541 | | | | MS-MOTO_1823_00005258337 | MS-MOTO_1823_00005258338 | Letter from M.Krenz to P.Chrocziel re: provisional enforcement ordered by Regional Court of Mannheim's 5/2/2012 Judgment in Case No. 2 O 373/11 (English translation) | 7/1/2013 | | X |
| 6542 | | | | | | Transcript of Telephone Conference with Judge Robart, held February 13, 2012 | 2/13/2012 | | X |
| 6543 | | | | | | [Redacted] Trial Transcript excerpts of Kirk Daily testimony (ITC Inv. No. 337-TA-752) | 1/20/2012 | | X |
| 6544 | | | | | | [Redacted] Trial Transcript excerpts of Kirk Daily testimony (WDWA Case No. 10-1823) | 11/20/2012 | | X |
| 6545 | | | | | | [Redacted] Trial Transcript excerpts of Jennifer Ochs testimony (ITC Inv. No. 337-TA-752) | 1/18/2012 | | X |
| 6546 | | | | | | [Redacted] Trial Transcript excerpts of Jennifer Ochs testimony (WDWA Case No. 10-1823) | 11/14/2012 | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 42 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6547 | | | | | | [Redacted] Deposition Transcript excerpts of Kirk Dailey testimony (ITC Inv. No. 337-TA-752) | 9/2/2011 | | | X |
| 6548 | | | | | | Order Granting in part and Denying in part Motorola's Motions to Dismiss, Denying Microsoft's Motion to Dismiss and Consolidating Case No. C10-1823JLR and C11-343JLR (Dkt 66) | 6/1/2011 | | X | |
| 6549 | | | | | | Order on Plaintiff's Motion for Partial Summary Judgment (Dkt 188) | 2/27/2012 | | X | |
| 6550 | | | | | | Order Granting Joint Motion to Stay All Pending Patent Infringement Related Cases and Claims between the Plaintiff Microsoft and Defendants Motorola, et al (Dkt 360) | 7/16/2012 | | X | |
| 6551 | | | | | | Order Granting Motorola's Motion Dismissing Motorola's Claim for Injunctive Relief (Dkt 607) | 11/30/2012 | | X | |
| 6552 | | | MS-MOTO_1823_0006000132C | MS-MOTO_1823_0006000191C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 9/30/2012 | | | X |
| 6553 | | | MS-MOTO_1823_0006000192C | MS-MOTO_1823_0006000282C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 7/31/2012 | | | X |
| 6554 | | | MS-MOTO_1823_0006000283C | MS-MOTO_1823_0006000351C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 11/30/2012 | | | X |
| 6555 | | | MS-MOTO_1823_0006000352C | MS-MOTO_1823_0006000408C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 10/31/2012 | | | X |
| 6556 | | | MS-MOTO_1823_0006000409C | MS-MOTO_1823_0006000492C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 8/31/2012 | | | X |
| 6557 | | | MS-MOTO_1823_0006000493C | MS-MOTO_1823_0006000511C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 (marked-up version to highlight H.264 & 802.11 related entries) | 1/31/2013 | | | X |
| 6558 | | | MS-MOTO_1823_0006000544C | MS-MOTO_1823_0006000559C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 8/31/2012 | | | X |
| 6559 | | | MS-MOTO_1823_0006000574C | MS-MOTO_1823_0006000611C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 11/30/2012 | | | X |
| 6560 | | | MS-MOTO_1823_0006000612C | MS-MOTO_1823_0006000644C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 10/31/2012 | | | X |
| 6561 | | | MS-MOTO_1823_0006000645C | MS-MOTO_1823_0006000667C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 9/30/2012 | | | X |
| 6562 | | | MS-MOTO_1823_0006000676C | MS-MOTO_1823_0006000694C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2013 (marked-up version to highlight H.264 & 802.11 related entries) | 1/31/2013 | | | X |
| 6563 | | | MS-MOTO_1823_0006000695C | MS-MOTO_1823_0006000731C | | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 12/31/2012 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 43 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6564 | | | MS-MOTO_1823_0006000732C | MS-MOTO_1823_0006000788C | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2010 (marked-up version to highlight H.264 & 802.11 related entries) | 11/30/2010 | | | X |
| 6565 | | | MS-MOTO_1823_0006000879C | MS-MOTO_1823_0006001019C | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 3/31/2012 | | | X |
| 6566 | | | MS-MOTO_1823_0006001082C | MS-MOTO_1823_0006001214C | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 1/31/2012 | | | X |
| 6567 | | | MS-MOTO_1823_0006001215C | MS-MOTO_1823_0006001336C | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 11/30/2012 | | | X |
| 6568 | | | MS-MOTO_1823_0006001337C | MS-MOTO_1823_0006001487C | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 6/30/2012 | | | X |
| 6569 | | | MS-MOTO_1823_0006001488C | MS-MOTO_1823_0006001606C | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 5/31/2012 | | | X |
| 6570 | | | MS-MOTO_1823_0006001607C | MS-MOTO_1823_0006001691C | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/29/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 2/29/2012 | | | X |
| 6571 | | | MS-MOTO_1823_0006001692C | MS-MOTO_1823_0006001810C | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2012 (marked-up version to highlight H.264 & 802.11 related entries) | 4/30/2012 | | | X |
| 6572 | | | MS-MOTO_1823_0006001811C | MS-MOTO_1823_0006001864C | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/30/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 4/30/2011 | | | X |
| 6573 | | | MS-MOTO_1823_0006001865C | MS-MOTO_1823_0006001912C | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/7/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 4/7/2011 | | | X |
| 6574 | | | MS-MOTO_1823_0006001913C | MS-MOTO_1823_0006001972C | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/15/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 4/15/2011 | | | X |
| 6575 | | | MS-MOTO_1823_0006001978C | MS-MOTO_1823_0006002104C | Sidley Austin invoice to Microsoft for Professional Services rendered through 10/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 10/31/2011 | | | X |
| 6576 | | | MS-MOTO_1823_0006002105C | MS-MOTO_1823_0006002290C | Sidley Austin invoice to Microsoft for Professional Services rendered through 9/30/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 9/30/2011 | | | X |
| 6577 | | | MS-MOTO_1823_0006002291C | MS-MOTO_1823_0006002520C | Sidley Austin invoice to Microsoft for Professional Services rendered through 8/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 8/31/2011 | | | X |
| 6578 | | | MS-MOTO_1823_0006002521C | MS-MOTO_1823_0006002657C | Sidley Austin invoice to Microsoft for Professional Services rendered through 3/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 3/31/2011 | | | X |
| 6579 | | | MS-MOTO_1823_0006002658C | MS-MOTO_1823_0006002945C | Sidley Austin invoice to Microsoft for Professional Services rendered through 6/30/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 6/30/2011 | | | X |
| 6580 | | | MS-MOTO_1823_0006002946C | MS-MOTO_1823_0006003256C | Sidley Austin invoice to Microsoft for Professional Services rendered through 7/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 7/31/2011 | | | X |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6581 | | | | MS-MOTO_1823_0006003257C | MS-MOTO_1823_0006003376C | Sidley Austin invoice to Microsoft for Professional Services rendered through 11/30/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 11/30/2011 | | | X |
| 6582 | | | | MS-MOTO_1823_0006003377C | MS-MOTO_1823_0006003467C | Sidley Austin invoice to Microsoft for Professional Services rendered through 1/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 1/31/2011 | | | X |
| 6583 | | | | MS-MOTO_1823_0006003468C | MS-MOTO_1823_0006003534C | Sidley Austin invoice to Microsoft for Professional Services rendered through 12/31/2010 (marked-up version to highlight H.264 & 802.11 related entries) | 12/31/2010 | | | X |
| 6584 | | | | MS-MOTO_1823_0006003535C | MS-MOTO_1823_0006003589C | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 5/31/2011 | | | X |
| 6585 | | | | MS-MOTO_1823_0006003590C | MS-MOTO_1823_0006003663C | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 5/31/2011 | | | X |
| 6586 | | | | MS-MOTO_1823_0006003664C | MS-MOTO_1823_0006003751C | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 5/31/2011 | | | X |
| 6587 | | | | MS-MOTO_1823_0006003752C | MS-MOTO_1823_0006003813C | Sidley Austin invoice to Microsoft for Professional Services rendered through 5/31/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 5/31/2011 | | | X |
| 6588 | | | | MS-MOTO_1823_0006003814C | MS-MOTO_1823_0006003904C | Sidley Austin invoice to Microsoft for Professional Services rendered through 2/28/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 2/28/2011 | | | X |
| 6589 | | | | MS-MOTO_1823_0006003905C | MS-MOTO_1823_0006003958C | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/22/2011 (marked-up version to highlight H.264 & 802.11 related entries) | 4/22/2011 | | | X |
| 6590 | | | | MS-MOTO_1823_0006004118 | MS-MOTO_1823_0006004118 | [Native version] Navigant worksheets re: Microsoft revised attorneys fees damages claim | | | | X |
| 6591 | | | | MS-MOTO_1823_0006004119 | MS-MOTO_1823_0006004119 | Legal Costs Breakdown – All Law Firms (Exhibit 1 to Todd Menenberg Amended Expert Witness Report) | | | | X |
| 6592 | | | | MS-MOTO_1823_0006004120 | MS-MOTO_1823_0006004123 | Sidley Austin and Calfo Harrigan Leyh & Eakes Invoice Summaries by Hourly Rate (Exhibit 2 to Todd Menenberg Amended Expert Witness Report) | | | | X |
| 6593 | | | | MS-MOTO_1823_0006004124 | MS-MOTO_1823_0006004128 | Sidley Austin and Calfo Harrigan Leyh & Eakes Invoice Summaries by Timekeeper  (Exhibit 3 to Todd Menenberg Amended Expert Witness Report) | | | | X |
| 6594 | | | | MS-MOTO_1823_0006004129 | MS-MOTO_1823_0006004129 | Sidley Austin Invoice Summary Fee and Expenses by Client Matter Number (Exhibit 4 to Todd Menenberg Amended Expert Witness Report) | | | | X |
| 6595 | | | | MS-MOTO_1823_0006004130 | MS-MOTO_1823_0006004130 | Sidley Austin Invoice Summary Fee and Expenses by Various Subjects (Exhibit 5 to Todd Menenberg Amended Expert Witness Report) | | | | X |
| 6596 | | | | MS-MOTO_1823_0006004131 | MS-MOTO_1823_0006004131 | Comparison of Facility Operating Costs Between Netherlands and Germany (Exhibit 6 to Todd Menenberg Amended Expert Witness Report) | | | | X |
| 6597 | | | | | | Letter from Harrigan to Palumbo re: RAND royalty payment and bond release (relative to anti-suit injunction) | 6/5/2013 | | X | |
| 6598 | | | | | | Letter from Cannon to Wion re: MSFT request for bond release | 6/13/2013 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.

Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6599 | | | | | | Letter response from Wion to Cannon re: RAND amount determined and bond release | 6/14/2013 | X | |
| 6600 | | | | | | Microsoft's Letter brief requesting release of $100 million bond (Dkt 701) | 6/18/2013 | X | |
| 6601 | | | | | | Motorola's Response Letter brief regarding release of $100 million bond (Dkt 705) | 6/20/2013 | X | |
| 6602 | | | | | | Microsoft's Reply Letter brief in support of bond release request (Dkt 707) | 6/24/2013 | X | |
| 6603 | | | | | | Transcript of Telephone Conference with Judge Robart, held June 25, 2013 re: bond release | 6/25/2013 | X | |
| 6604 | | | | | | Order entered by Court releasing $100 million bond (Dkt 710) | 6/27/2013 | X | |
| 6605 | | | MS-MOTO_1823_0006004118A | MS-MOTO_1823_0006004118A | | [Native version] Navigant updated worksheets re: Microsoft revised attorneys fees damages claim | | | X |
| 6606 | | | | | | Amended Complaint (WDWA 10-1823, Dkt. 53) | 2/23/2011 | X | |
| 6607 | | | MS-MOTO_1823_0006004133 | MS-MOTO_1823_0006004212 | | General Instruments v. Microsoft Deutschland GmbH, Case No. 2 O 79/13, Mannheim Regional Court, Complaint (German version with English translation) | 5/2/2013 | | X |
| 6608 | | | MS-MOTO_1823_0006004132 | MS-MOTO_1823_0006004132 | | [Native version] Navigant worksheet produced at MS-MOTO_1823_0006004118A with David Killough "Shape" comments (re: Microsoft revised attorneys fees damages claim) | | | X |
| 6608A | | | | | | Screenshot of highlighted H.264 (triangle) entries with David Killough "Shape" comments | | | X |
| 6608B | | | | | | Screenshot of highlighted 802.11 (circle) entries with David Killough "Shape" comments | | | X |
| 6608C | | | | | | Screenshot of highlighted H.264 and 802.11 (square) entries with David Killough "Shape" comments | | | X |
| 6608D | | | | | | Screenshot of all entries (triangles, circles, and squares) with David Killough "Shape" comments | | | X |
| 6608E | | | | | | Screenshot of removed entries (triangles, circles, and squares) with David Killough "Shape" comments | | | X |
| 6609 | | | | | | David Killough deposition prep notes | | | X |
| 6610 | | | | | | Letter from E.Robbins to A.Roberts re: Killough damages | 8/18/2013 | X | |
| 6611 | | | | | | Email follow-up from E.Robbins to A.Roberts, et al. re: Killough "shape" comments spreadsheet (MS-MOTO_1823_0006004132.xls) | 8/18/2013 | X | |
| 6612 | | | MS-MOTO_1823_00004083863 | MS-MOTO_1823_00004083864 | | Email to Owen Roberts, Jeff Davidson, Fergus Rigley and David Warrick from Jana Shull regarding Arvato | 4/10/2012 | | X |
| 6613 | | | MS-MOTO_1823_00004082662 | MS-MOTO_1823_00004082663 | | Email to Christine Li and Angela Nefcy from Jeff Davidson with attached Global Supply Chain powerpoint | 4/22/2012 | | X |
| 6614 | | | MS-MOTO_1823_00004082447 | MS-MOTO_1823_00004082448 | | Email to Christine Li and Angela Nefcy from Jeff Davidson with attached Global Supply Chain powerpoint | 4/29/2012 | | X |
| 6615 | | | MS-MOTO_1823_00004082414 | MS-MOTO_1823_00004082415 | | Email to Christine Li from Jeff Davidson with attached Global Supply Chain powerpoint | 5/5/2012 | | X |
| 6616 | | | MS-MOTO_1823_00004083782 | MS-MOTO_1823_00004083784 | | Email to Brian Tobey, Jerry Knoben, Nino Storniolo, Kevin Adams and Jeff Davidson from Owen Roberts with attached Worldwide PR Field Advisory | 5/7/2012 | | X |
| 6617 | | | | | | Paragraph #10 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | X | |

Amended Joint Trial Exhibit List

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6618 | | | | | Paragraph #11 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6619 | | | | | Paragraph #12 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6620 | | | | | Paragraph #13 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6621 | | | | | Paragraph #14 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6622 | | | | | Paragraph #15 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6623 | | | | | Paragraph #16 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6624 | | | | | Paragraph #17 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6625 | | | | | Paragraph #18 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6626 | | | | | Paragraph #19 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6627 | | | | | Paragraph #20 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6628 | | | | | Paragraph #21 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6629 | | | | | Paragraph #22 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6630 | | | | | Paragraph #23 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6631 | | | | | Paragraph #25 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6632 | | | | | Paragraph #26 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6633 | | | | | Paragraph #27 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6634 | | | | | Paragraph #29 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6635 | | | | | Paragraph #30 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6636 | | | | | Paragraph #31 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6637 | | | | | Paragraph #32 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6638 | | | | | Paragraph #33 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6639 | | | | | Paragraph #34 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6640 | | | | | Paragraph #35 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6641 | | | | | Paragraph #36 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6642 | | | | | Paragraph #37 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6643 | | | | | Paragraph #38 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6644 | | | | | Paragraph #39 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6645 | | | | | Paragraph #40 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6646 | | | | | Paragraph #41 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6647 | | | | | Paragraph #42 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6648 | | | | | Paragraph #43 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6649 | | | | | Paragraph #44 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6650 | | | | | Paragraph #46 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6651 | | | | | Paragraph #47 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6652 | | | | | Paragraph #48 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6653 | | | | | Paragraph #51 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6654 | | | | | Paragraph #52 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6655 | | | | | Paragraph #53 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6656 | | | | | Paragraph #54 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6657 | | | | | Paragraph #55 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6658 | | | | | Paragraph #56 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6659 | | | | | Paragraph #57 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6660 | | | | | Paragraph #58 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6661 | | | | | Paragraph #59 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6662 | | | | | Paragraph #60 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6663 | | | | | Paragraph #61 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6664 | | | | | Paragraph #62 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6665 | | | | | Paragraph #63 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6666 | | | | | Paragraph #64 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6667 | | | | | Paragraph #65 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 48 of 69

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6668 | | | | | | Paragraph #66 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6669 | | | | | | Paragraph #67 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6670 | | | | | | Paragraph #68 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6671 | | | | | | Paragraph #69 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6672 | | | | | | Paragraph #70 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6673 | | | | | | Paragraph #72 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6674 | | | | | | Paragraph #74 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6675 | | | | | | Paragraph #100 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6676 | | | | | | Paragraph #104 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6677 | | | | | | Paragraph #108 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6678 | | | | | | Paragraph #109 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6679 | | | | | | Paragraph #110 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6680 | | | | | | Paragraph #111 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6681 | | | | | | Paragraph #112 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6682 | | | | | | Paragraph #114 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6683 | | | | | | Paragraph #115 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6684 | | | | | | Paragraph #116 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6685 | | | | | | Paragraph #129 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6686 | | | | | | Paragraph #133 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6687 | | | | | | Paragraph #134 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6688 | | | | | | Paragraph #154 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6689 | | | | | | Paragraph #155 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6690 | | | | | | Paragraph #156 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6691 | | | | | | Paragraph #157 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6692 | | | | | | Paragraph #158 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6693 | | | | | | Paragraph #159 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
|------|--|--|--|--|--|---|---|--|---|--|
| 6694 | | | | | | Paragraph #162 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6695 | | | | | | Paragraph #163 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6696 | | | | | | Paragraph #260 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6697 | | | | | | Paragraph #261 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6698 | | | | | | Paragraph #262 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6699 | | | | | | Paragraph #264 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6700 | | | | | | Paragraph #265 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6701 | | | | | | Paragraph #269 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6702 | | | | | | Paragraph #279 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6703 | | | | | | Paragraph #281 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6704 | | | | | | Paragraph #282 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6705 | | | | | | Paragraph #283 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6706 | | | | | | Paragraph #289 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6707 | | | | | | Paragraph #290 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6708 | | | | | | Paragraph #299 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6709 | | | | | | Paragraph #308 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6710 | | | | | | Paragraph #315 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6711 | | | | | | Paragraph #316 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6712 | | | | | | Paragraph #317 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6713 | | | | | | Paragraph #318 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6714 | | | | | | Paragraph #321 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6715 | | | | | | Paragraph #323 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6716 | | | | | | Paragraph #335 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6717 | | | | | | Paragraph #336 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 50 of 69

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)
Amended Joint Trial Exhibit List
Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6718 | | | | | Paragraph #337 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6719 | | | | | Paragraph #339 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6720 | | | | | Paragraph #347 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6721 | | | | | Paragraph #348 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6722 | | | | | Paragraph #349 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6723 | | | | | Paragraph #407 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6724 | | | | | Paragraph #412 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6725 | | | | | Paragraph #416 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6726 | | | | | Paragraph #420 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6727 | | | | | Paragraph #423 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6728 | | | | | Paragraph #430 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6729 | | | | | Paragraph #431 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6730 | | | | | Paragraph #435 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6731 | | | | | Paragraph #440 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6732 | | | | | Paragraph #443 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6733 | | | | | Paragraph #445 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6734 | | | | | Paragraph #451 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6735 | | | | | Paragraph #454 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6736 | | | | | Paragraph #455 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6737 | | | | | Paragraph #456 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6738 | | | | | Paragraph #457 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6739 | | | | | Paragraph #458 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6740 | | | | | Paragraph #459 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6741 | | | | | Paragraph #460 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6742 | | | | | Paragraph #461 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 51 of 69

Microsoft Corporation v. Motorola, Inc., et al.                    Amended Joint Trial Exhibit List                                    Dated: August 25, 2013
Case No. 10-1823JLR (W.D.Wash.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6743 | | | | | Paragraph #462 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6744 | | | | | Paragraph #469 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6745 | | | | | Paragraph #470 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6746 | | | | | Paragraph #471 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6747 | | | | | Paragraph #472 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6748 | | | | | Paragraph #473 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6749 | | | | | Paragraph #474 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6750 | | | | | Paragraph #475 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6751 | | | | | Paragraph #476 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6752 | | | | | Paragraph #477 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6753 | | | | | Paragraph #478 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6754 | | | | | Paragraph #479 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6755 | | | | | Paragraph #480 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6756 | | | | | Paragraph #481 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6757 | | | | | Paragraph #482 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6758 | | | | | Paragraph #483 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6759 | | | | | Paragraph #484 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6760 | | | | | Paragraph #485 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6761 | | | | | Paragraph #486 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6762 | | | | | Paragraph #487 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6763 | | | | | Paragraph #488 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6764 | | | | | Paragraph #489 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6765 | | | | | Paragraph #490 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6766 | | | | | Paragraph #491 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6767 | | | | | Paragraph #509 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6768 | | | | | | Paragraph #510 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6769 | | | | | | Paragraph #514 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6770 | | | | | | Paragraph #518 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6771 | | | | | | Paragraph #528 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6772 | | | | | | Paragraph #529 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6773 | | | | | | Paragraph #530 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6774 | | | | | | Paragraph #531 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6775 | | | | | | Paragraph #532 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6776 | | | | | | Paragraph #533 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6777 | | | | | | Paragraph #534 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6778 | | | | | | Paragraph #535 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6779 | | | | | | Paragraph #536 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6780 | | | | | | Paragraph #537 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6781 | | | | | | Paragraph #548 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6782 | | | | | | Paragraph #550 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6783 | | | | | | Paragraph #551 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6784 | | | | | | Paragraph #562 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6785 | | | | | | Paragraph #570 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6786 | | | | | | Paragraph #575 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6787 | | | | | | Paragraph #576 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6788 | | | | | | Paragraph #578 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6789 | | | | | | Paragraph #579 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6790 | | | | | | Paragraph #580 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6791 | | | | | | Paragraph #581 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6792 | | | | | | Paragraph #582 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6793 | | | | | | Paragraph #583 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6794 | | | | | | Paragraph #584 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6795 | | | | | | Paragraph #585 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6796 | | | | | | Paragraph #586 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6797 | | | | | | Paragraph #587 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6798 | | | | | | Paragraph #590 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6799 | | | | | | Paragraph #591 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6800 | | | | | | Paragraph #592 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6801 | | | | | | Paragraph #593 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6802 | | | | | | Paragraph #594 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6803 | | | | | | Paragraph #595 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6804 | | | | | | Paragraph #596 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6805 | | | | | | Paragraph #603 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6806 | | | | | | Paragraph #605 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6807 | | | | | | Paragraph #606 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6808 | | | | | | Paragraph #607 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6809 | | | | | | Paragraph #608 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6810 | | | | | | Paragraph #609 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6811 | | | | | | Paragraph #610 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6812 | | | | | | Paragraph #611 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6813 | | | | | | Paragraph #621 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6814 | | | | | | Page 6 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6815 | | | | | | Page 130A to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6816 | | | | | | Page 130B to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6817 | | | | | | Page 131A to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 6818 | | | | | | Page 131B to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6819 | | | | | | Page 207 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6820 | | | | | | Page 19 to Order on Microsoft's and Motorola's Summary Judgment Motions (Dkt. 335) | 6/6/2012 | | X | |
| 6821 | | | | | | Page 25 to Order on Microsoft's and Motorola's Summary Judgment Motions (Dkt. 335) | 6/6/2012 | | X | |
| 6822 | | | | | | Pages 25-26 to Order on Microsoft's and Motorola's Summary Judgment Motions (Dkt. 335) | 6/6/2012 | | X | |
| 6823 | | | | | | Pages 13-14 to Order Granting Microsoft's Motion Dismissing Motorola's Claim for Injunctive Relief (Dkt. 607) | 11/30/2012 | | X | |
| 6824 | | MS-MOTO_1823_00004084005 | MS-MOTO_1823_00004084005 | | | Email from Owen Roberts to Matthew Ryan (Ceva Logistics), et al. re: Award of EMEA DTV Business | 3/8/2012 | | | X |
| 6825 | | MOTM_WASH1823_0624013 | MOTM_WASH1823_0624027 | | | Email and attachment from Kirk Dailey to Horacio Gutierrez re: MSFT-MMI H.264 Draft Settlement and License Agreement (draft 18 Oct 2012) | 10/18/2012 | | X | |
| 6826 | | MOTM_WASH1823_0622870 | MOTM_WASH1823_0622871 | | | Email from John Harkrider to Kirk Dailey re: MSFT-MMI H.264 Draft Settlement and License Agreement (draft 18 Oct 2012) | 10/18/2012 | | X | |
| 6827 | | MOTM_WASH1823_0615133 | MOTM_WASH1823_0615148 | | | Email from John Harkrider to Peggy Bayer, et al (FTC) re: MSFT-MMI H.264 Draft Settlement and License Agreement (draft 18 Oct 2012) and Motion to Terminate the 752 ITC Investigation as to US Patents 5,319,712 and 5,357,571 filed Oct 24, 2012 | 10/25/2012 | | X | |
| 6828 | | MOTM_WASH1823_0615149 | MOTM_WASH1823_0615156 | | | Motorola's Motion to Terminate this Investigation in Part with respect to US Patents 5,319,712 and 5,357,571 (802.11 patents) (ITC Inv. No. 337-TA-752) | 10/24/2012 | | X | |
| 6829 | | | | | | Motorola's Motion to Terminate this Investigation in Part with respect to US Patents 6,980,596 and 7,162,094 (H.264 patents) (ITC Inv. No. 337-TA-752) | 1/8/2013 | | X | |
| 6830 | | MS-MOTO_1823_0006004213 | MS-MOTO_1823_0006004214 | | | European Commission, Press Release "Antitrust: Commission opens proceedings against Motorola" IP/12/345 (English translation) | 4/3/2012 | | | X |
| 6831 | | | | | | Paragraph #493 to Sealed Findings of Fact and Conclusions of Law (Dkt. 673) | 4/19/2013 | | X | |
| 6832 | | MOTM_WASH1823_0623646 | MOTM_WASH1823_0623648 | | | Email from Gutierrez to Dailey & attachment | 6/22/2012 | X | | |
| 6833 | | MOTM_WASH1823_0622491 | MOTM_WASH1823_0622493 | | | Email from Dailey to Gutierrez & attachment | 6/27/2012 | X | | |
| 6834 | | MOTM_WASH1823_0622494 | MOTM_WASH1823_0622497 | | | Email from Gutierrez to Dailey & attachment | 7/3/2012 | X | | |

| Trial Exh. # | Date Offered | Date Admitted | Witness | BegDoc | EndDoc | Description | Doc Date | Stipulate to Admissibility | Stipulate to Authenticity but not Admissibility | Dispute Authenticity and Admissibility |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | | | MOTM_WASH1823_0394368 | MOTM_WASH1823_0394401 | Motorola and Vtech Patent License Agreement (CX-782C; Inv. No. 337-TA-752) | 12/01/11 | | x | |
| 36 | | | | MOTM_WASH1823_0398576 | MOTM_WASH1823_0398597 | Patent Cross License Agreement; Attachment B to Settlement Agreement Between Proxim and Symbol (CX-777C; ITC Inv. No. 337-TA-752) | 09/13/04 | | x | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216 | | | | | | IEEE "IEEE Standards Association Board Bylaws" (http://standards.ieee.org/develop/policies/bylaws/sect6-7.html) | | x | |
| 217 | | | | | | ITU "Common Patent Policy for ITU-T/ITU/R/ISO/IEC" (www.itu.int/en/ITU-T/ipr/Pages/policy.aspx?printfriendly=yes) | | x | |
| 296 | | | | | | Opinion and Order re: dismissal, <u>Apple and NeXT Software v. Motorola</u>, No. 11-cv-08540, E.D. Illinois, 2012 US Dist LEXIS 89960 (E.D. Ill. 2012) | 06/22/12 | | x |
| 1131 | | | MOTM_WASH1823_0000002 | MOTM_WASH1823_0000003 | | Motorola Letter of Assurance for Essential Patents re: Amendment to IEEE 802.11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) specifications: Fast Basic Service Set (BSS) Transition | 04/21/05 | x | |
| 1136 | | | MOTM_WASH1823_0000056 | MOTM_WASH1823_0000059 | | Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation; ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | 10/29/08 | x | |
| 1137 | | | MOTM_WASH1823_0000035 | MOTM_WASH1823_0000037 | | Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation; ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | 12/08/10 | x | |
| 1138 | | | MOTM_WASH1823_0000039 | MOTM_WASH1823_0000040 | | Motorola Patent Statement and Licensing Declaration Form for ITU-T/ITU-R Recommendation, ISO/IEC Deliverable re: Advanced Video Coding for Generic Audiovisual Services | 12/02/02 | x | |
| 1261 | | | | | | Motorola Mobility, Inc.'s Supplemental Written Response to Topics 11-12 of Microsoft's Third Amended 30(b)(6) Notice of Deposition | 08/17/12 | | x |
| 1569 | | | MS-MOTO_1823_00004072897 | MS-MOTO_1823_00004072903 | | Guidelines for Implementation of ITU-T Patent Policy (2005) | 00/00/2005 | x | |
| 1570 | | | MS-MOTO_1823_00004078885 | MS-MOTO_1823_00004078899 | | Guidelines for Implementation of the TSB Patent Policy (1999) | 00/00/1999 | x | |
| 1572 | | | MS-MOTO_1823_00004078870 | MS-MOTO_1823_00004078877 | | Guidelines for Implementation of the TSB Patent Policy (2000) | 00/00/00 | x | |
| 1574 | | | MOTM_WASH1823_0435626 | MOTM_WASH1823_0435631 | | Guidelines for Implementation of ITU-T Patent Policy (2002) | 00/00/2002 | x | |
| 1609 | | | MS-MOTO_1823_00004080454 | MS-MOTO_1823_00004080457 | | Correspondence From Kowalski To Yang Re. Motorola Mobility Inc.'s 802.11 Essential Patent Licensing Program | 08/08/11 | | x |
| 1611 | | | MS-MOTO_1823_00004080477 | MS-MOTO_1823_00004080482 | | Letter from Yang to Kowalski re Motorola Mobility, Inc.'s 802.11 Essential Patent Licensing Program (RRX-89C; ITC Inv. No. 337-TA-752) | 09/27/11 | | x |
| 1613 | | | MS-MOTO_1823_00004079501 | MS-MOTO_1823_00004079502 | | Email From Ochs to Kowalski Re. Licensing Discussions (Confidential./Subject to NDA) | 12/16/11 | | x |
| 2041 | | | | | | Defendant Motorola Mobility, Inc.'s Notice of Deposition of Microsoft Corporation (Heiner Ex. 1) | 03/06/12 | | x |
| 2206 | | | MOTM_WASH1823_0602118 | MOTM_WASH1823_0602231 | | Regional Court of Mannheim [Germany], 2nd Civil Division, Judgment re Krause Patent (Both German and English Translations) | 05/02/12 | x | |
| 2239 | | | MOTM_WASH1823_0602060 | MOTM_WASH1823_0602117 | | Regional Court of Mannheim [Germany], 2nd Civil Chambers, Decision re Wu Patent (Both German and English Translations) | 05/02/12 | x | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | | | | MOTM_WASH1823_0608700 | MOTM_WASH1823_0608702 | Webpage: Google Acquires Motorola Mobility, available at: http://investor.google.com/releases/2012/0522.html | 05/22/12 | | x | |
| 2774 | | | | MS-MOTO_1823_00002296441 | MS-MOTO_1823_00002296443 | E-Mail re: PRIVILEGED: Checking in.. (Redacted) | 11/30/10 | | x | |
| 2798 | | | | MOTM_WASH1823_0025091 | MOTM_WASH1823_0025144 | Cellular Essential Properties Cross License Agreement between Motorola and Nokia Corp. | 05/17/00 | | x | |
| 2799 | | | | | | Exhibit E to Motorola's Apr. 12, 2012 Written Response to Microsoft's Third Amended 30(b)(6) Notice | 04/12/12 | | x | |
| 2800 | | | | MOTM_WASH1823_0025598 | MOTM_WASH1823_0025667 | Cellular Essential Properties Cross License Agreement between Motorola and RIM | 01/01/03 | | x | |
| 2802 | | | | MOTM_WASH1823_0023750 | MOTM_WASH1823_0023800 | Cellular Essential Properties Cross License Agreement between Motorola and Brightstar Corp. | 07/17/02 | | x | |
| 2803 | | | | MOTM_WASH1823_0023868 | MOTM_WASH1823_0023935 | Cellular Essential Properties Cross License Agreement between Motorola and Chi Mei Comm's Systems | 10/27/03 | | x | |
| 2804 | | | | MOTM_WASH1823_0023801 | MOTM_WASH1823_0023867 | Cellular Essential Properties Cross License Agreement between Motorola and Casio Computer Company, Ltd. | 03/30/04 | | x | |
| 2805 | | | | MOTM_WASH1823_0025145 | MOTM_WASH1823_0025230 | Cellular Essential Properties Cross License Agreement between Motorola and Option NV | 12/22/04 | | x | |
| 2810 | | | | MOTM_WASH1823_0024585 | MOTM_WASH1823_0024684 | Cellular Essential Properties Cross License Agreement between Motorola and High Tech Computer Corp. | 12/22/03 | | x | |
| 2813 | | | | MS-MOTO_1823_00002244552 | MS-MOTO_1823_00002244575 | Confidential Patent License Agreement between Microsoft Corp. and Samsung Elecs. Co., Ltd. (Gutierrez Ex. 1) | 07/01/11 | | x | |
| 2832 | | | | MOTM_WASH1823_0393114 | MOTM_WASH1823_0393114 | E-Mail re: Patents (Redacted) (Murphy Ex. 7) | 10/07/11 | | x | |
| 2833 | | | | MOTM_WASH1823_0025503 | MOTM_WASH1823_0025597 | Patent Cross License Agreement between Motorola, Inc, and RIM | 06/01/10 | | x | |
| 2835 | | | | MOTM_WASH1823_0024952 | MOTM_WASH1823_0025013 | Amended and Restated Cellular Essential Properties Cross License Agreement between Motorola and Nokia Corp. | 07/15/10 | | x | |
| 2836 | | | | MOTM_WASH1823_0023674 | MOTM_WASH1823_0023749 | Cellular Essential Properties Cross License Agreement between Motorola, and BenQ Corp. | 06/23/06 | | x | |
| 2837 | | | | MOTM_WASH1823_0023636 | MOTM_WASH1823_0023673 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Benefon OYJ | 12/17/02 | | x | |
| 2842 | | | | MOTM_WASH1823_0024746 | MOTM_WASH1823_0024825 | Cellular Essential Properties Cross License Agreement between Motorola and LG Elecs. Inc. | 10/01/05 | | x | |
| 2864 | | | | MOTM_WASH1823_0092826 | MOTM_WASH1823_0092839 | Guidelines for Implementation of the Common Patent Policy for ITU-T/ITU-R/ISO/IEC | 03/01/07 | x | | |
| 2926 | | | | MOTM_WASH1823_0610887 | MOTM_WASH1823_0610907 | IEEE-SA Standards Board Bylaws | 07/02/05 | x | | |
| 2927 | | | | MOTM_WASH1823_0610908 | MOTM_WASH1823_0610982 | IEEE-SA Standards Style Manual | | x | | |
| 2929 | | | | MOTM_WASH1823_0610987 | MOTM_WASH1823_0610989 | ITU Patent Statement and Licensing Declaration Form For ITU-T OR ITU-R Recommendation – H.264 | | x | | |
| 2944 | | | | MOTM_WASH1823_0611038 | MOTM_WASH1823_0611048 | Symbol Technologies v. Proxim Inc., No. 01-801-SLR (D. Del. 2003) (jury verdict) | 00/00/03 | | x | |
| 2970 | | | | MOTM_WASH1823_0054670 | MOTM_WASH1823_0054686 | Microsoft Letter to Federal Trade Commission (FTC) re Patent Standards Workshop, Project No. P11-1204 (Heiner Ex. 2) | 06/14/11 | | x | |
| 2990 | | | | GGMM-00026142 | GGMM-00026158 | David Heiner and Amy Marasco, Microsoft Corporation, "Submission to the Federal Trade Commission," Retrieved July 22, 2012, from http://www.ftc.gov/os/comments/patentstandardworkshop/00009-60523.pdf | 06/14/11 | | x | |

Case 2:10-cv-01823-JLR  Document 871  Filed 08/25/13  Page 57 of 69
Amended Joint Trial Exhibit List

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3076 | | | | MS-MOTO_1823_00002244516 | MS-MOTO_1823_00002244533 | Confidential Patent License Agreement between View Sonic and Microsoft (Gutierrez Ex. 2) | 09/01/11 | | x |
| 3077 | | | | MS-MOTO_1823_00002244534 | MS-MOTO_1823_00002244551 | Confidential Patent License Agreement between Quanta Computer Inc. and Microsoft (Gutierrez Ex. 3) | 10/01/11 | | x |
| 3078 | | | | MS-MOTO_1823_00002247100 | MS-MOTO_1823_00002247115 | WiLan Microsoft (Gutierrez Ex. 6) | 08/17/06 | | x |
| 3162 | | | | MOTM_WASH1823_0054329 | MOTM_WASH1823_0054336 | Presentation: Motorola Mobility - HTC Meeting IP License Discussions (February 2, 2011) | 02/02/11 | | x |
| 3163 | | | | MOTM_WASH1823_0054337 | MOTM_WASH1823_0054351 | Presentation: MMI - Samsung Meeting (March 23, 2011) | 03/23/11 | | x |
| 3164 | | | | MOTM_WASH1823_0018625 | MOTM_WASH1823_0018627 | Motorola Licensing Presentation to Apple | 09/27/07 | | x |
| 3203 | | | | | | Exhibit E to Motorola's August 17, 2012 Supplemental Written Response to Microsoft's Third Amended 30(b)(6) Notice | 08/17/12 | | x |
| 3211 | | | | MOTM_WASH1823_0023472 | MOTM_WASH1823_0023553 | Cellular Essential Properties Cross License Agreement between Agilent Technologies, Inc. and Motorola, Inc. | 12/30/05 | | x |
| 3212 | | | | MOTM_WASH1823_0023450 | MOTM_WASH1823_0023471 | Patent Cross License and Settlement Agreement between Aruba Networks, Inc. and Motorola, Inc. | 11/04/09 | | x |
| 3213 | | | | MOTM_WASH1823_0023936 | MOTM_WASH1823_0024020 | Cellular Essential Properties Cross License Agreement between Compal Communications, Inc. and Motorola, Inc. | 07/30/04 | | x |
| 3214 | | | | MOTM_WASH1823_0024021 | MOTM_WASH1823_0024083 | Cellular Essential Properties Cross License Agreement between Curitel Communications, Inc. and Motorola, Inc. | 12/16/02 | | x |
| 3215 | | | | MOTM_WASH1823_0024084 | MOTM_WASH1823_0024144 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Dai Telecom S.p.A | 12/20/04 | | x |
| 3216 | | | | MOTM_WASH1823_0024145 | MOTM_WASH1823_0024155 | Cellular License Agreement between Denso Corp. and Motorola, Inc. | 06/25/03 | | x |
| 3217 | | | | MOTM_WASH1823_0024226 | MOTM_WASH1823_0024265 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Firefly Mobile, Inc. | 01/01/05 | | x |
| 3218 | | | | MOTM_WASH1823_0024266 | MOTM_WASH1823_0024326 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Giant Electronics Limited | 04/01/08 | | x |
| 3219 | | | | MOTM_WASH1823_0024327 | MOTM_WASH1823_0024338 | Agreement between Harris Corp. and Motorola, Inc. | 06/30/05 | | x |
| 3220 | | | | MOTM_WASH1823_0024422 | MOTM_WASH1823_0024504 | Cellular Essential Properties Cross License Agreement - Subscriber, between Motorola, Inc. and Hitachi, Ltd. | 04/06/04 | | x |
| 3221 | | | | MOTM_WASH1823_0024339 | MOTM_WASH1823_0024421 | Cellular Essential Properties Cross License Agreement - Infratstucture, between Motorola, Inc. and Hitachi, Ltd. | 04/01/04 | | x |
| 3222 | | | | MOTM_WASH1823_0024505 | MOTM_WASH1823_0024584 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Hop-On Wireless, Inc. | 07/02/03 | | x |
| 3223 | | | | MOTM_WASH1823_0024685 | MOTM_WASH1823_0024695 | USDC Essential Property Cross License Agreement between Motorola, Inc. and IFR Systems Inc. | 09/21/92 | | x |
| 3224 | | | | MOTM_WASH1823_0024696 | MOTM_WASH1823_0024745 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Kyocera Corp. | 07/01/04 | | x |
| 3225 | | | | MOTM_WASH1823_0024826 | MOTM_WASH1823_0024893 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and LG Electronics Inc. | 04/02/02 | | x |
| 3226 | | | | MOTM_WASH1823_0024894 | MOTM_WASH1823_0024923 | Letter from Motorola , Inc. to Matsushita Electric Industrial Co., Ltd. re: GSM Essential Properties Cross License Agreement | 06/20/97 | | x |
| 3227 | | | | MOTM_WASH1823_0023430 | MOTM_WASH1823_0023449 | Settlement and Patent Cross License Agreement between Metrologic Instruments, Inc. and Motorola, Inc. | 09/27/07 | | x |
| 3228 | | | | MOTM_WASH1823_0025231 | MOTM_WASH1823_0025239 | 3G Properties Cross License Agreement between Motorola, Inc. and Panasonic Mobile Communications Co., Ltd. | 12/29/06 | | x |
| 3229 | | | | MOTM_WASH1823_0025295 | MOTM_WASH1823_0025381 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Pantech Co., Ltd. | 12/30/05 | | x |

Case 2:10-cv-01823-JLR  Document 871  Filed 08/25/13  Page 58 of 69
Amended Joint Trial Exhibit List

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3230 | | | | MOTM_WASH1823_0025409 | MOTM_WASH1823_0025412 | Amendment to DS-CDMA Technology Agreement between Motorola, Inc. and QUALCOMM Inc. | 01/21/92 | x | |
| 3231 | | | | MOTM_WASH1823_0025413 | MOTM_WASH1823_0025430 | Agreement to Amend the Patent License Agreement and Technology License Agreement and Software License Agreement between Motorola, Inc. and QUALCOMM Inc. | 03/23/00 | x | |
| 3232 | | | | MOTM_WASH1823_0025431 | MOTM_WASH1823_0025467 | DS-CDMA Technology Agreement between QUALCOMM Inc. and Motorola, Inc. | 09/26/90 | x | |
| 3233 | | | | MOTM_WASH1823_0025489 | MOTM_WASH1823_0025502 | Patent License Agreement between Motorola, Inc. and QUALCOMM Inc. | 09/26/90 | x | |
| 3235 | | | | MOTM_WASH1823_0025668 | MOTM_WASH1823_0025693 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Robert Bosch GMBH | 12/06/00 | x | |
| 3236 | | | | MOTM_WASH1823_0025713 | MOTM_WASH1823_0025768 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and SAGEM SA | 06/26/01 | x | |
| 3237 | | | | MOTM_WASH1823_0025694 | MOTM_WASH1823_0025712 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and SAGEM Wireless | 04/01/09 | x | |
| 3238 | | | | MOTM_WASH1823_0025769 | MOTM_WASH1823_0025832 | Cellular Cross License Agreement between Motorola, Inc. and Samsung Electronics Co., Ltd. | 09/30/00 | x | |
| 3239 | | | | MOTM_WASH1823_0025955 | MOTM_WASH1823_0026017 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sanyo Electric Co., Ltd. | 12/26/02 | x | |
| 3240 | | | | MOTM_WASH1823_0026023 | MOTM_WASH1823_0026092 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sharp Corp. | 03/26/03 | x | |
| 3241 | | | | MOTM_WASH1823_0026018 | MOTM_WASH1823_0026022 | Exhibit 8 - Sharp-Motorola 2003 Cellular Essentials Properties Cross License Agreement Amendment between Motorola, Inc. and Sharp Corp. | 11/30/10 | x | |
| 3242 | | | | MOTM_WASH1823_0026093 | MOTM_WASH1823_0026145 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Shintom Co., Ltd. | 11/22/00 | x | |
| 3243 | | | | MOTM_WASH1823_0026168 | MOTM_WASH1823_0026248 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Sierra Wireless, Inc. | 12/22/05 | x | |
| 3244 | | | | MOTM_WASH1823_0026387 | MOTM_WASH1823_0026451 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and T&A Mobile Phones Limited | 07/01/07 | x | |
| 3245 | | | | MOTM_WASH1823_0026452 | MOTM_WASH1823_0026518 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Telian Corp. | 10/17/03 | x | |
| 3246 | | | | MOTM_WASH1823_0026519 | MOTM_WASH1823_0026523 | Settlement Agreement between Motorola, Inc. and Telit Italia S.p.A. | 04/08/05 | x | |
| 3247 | | | | MOTM_WASH1823_0026524 | MOTM_WASH1823_0026595 | Cellular Essential Properties Cross License Agreement between Motorola, Inc. and Toshiba Corp. | 12/20/01 | x | |
| 3248 | | | | MOTM_WASH1823_0022129 | MOTM_WASH1823_0022129 | Letter from Motorola, Inc. to Option International nv sa re: Cellular Patent Licenses | 04/19/01 | x | |
| 3258 | | | | MOTM_WASH1823_0022329 | MOTM_WASH1823_0022331 | Letter form Motorola, Inc. to RIM re: Licensing of Intellectual Property | 09/30/02 | x | |
| 3263 | | | | MOTM_WASH1823_0022359 | MOTM_WASH1823_0022360 | Letter from Motorola, Inc. to Samsung Electronics Co., Ltd. re: Motorola/Samsung Cellular Cross-License Agreement | 04/21/04 | x | |
| 3404 | 11/14/2012 | X | | MOTM_WASH1823_0612560 | MOTM_WASH1823_0612561 | E-mail from J. Ochs to T. Kowalski re: Licensing Discussions | | x | |
| 3412 | 11/14/2012 | X | | MOTM_WASH1823_0612550 | MOTM_WASH1823_0612556 | Email thread between J. Ochs and T. Kowalski re Licensing Discussions (Confidential/Subject to NDA with Attachment | | x | |
| 3413 | | | | MOTM_WASH1823_0612557 | MOTM_WASH1823_0612559 | Letter from T. Kowalski to J. Ochs re Microsoft Corporation v. Motorola Mobility, Inc. (W.D Wash, C10-1823) and related District Court, ITC, German and UK Actions | | x | |
| 3418 | | | | MOTM_WASH1823_612596 | MOTM_WASH1823_612733 | TechInsights, "Microsoft Xbox 360 "Slim Game Console" Report # 16400-100726-BTg | | | x |

Case 2:10-cv-01823-JLR Document 871 Filed 08/25/13 Page 59 of 69

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| No. | | | | Bates Begin | Bates End | Description | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3419 | | | | | | Public Version of Initial Determination Inv. No. 337-TA-752 (U.S.I.T.C.) | | | x | |
| 3420 | | | | MS-MOTO_1823_00001001514 | MS-MOTO_1823_00001001516 | Letter of Assurance for Essential Patent Claims- 802.11s- US Publication No. US-2005-0185632-A1 | 06/20/07 | | x | |
| 3421 | | | | MS-MOTO_1823_00001001508 | MS-MOTO_1823_00001001510 | Letter of Assurance for Essential Patent Claims- IEEE 802.11r - United States Patent No. 7089475 | 02/21/08 | | x | |
| 3422 | | | | IEEE-MI-MO-022627 | IEEE-MI-MO-022629 | Letter of Assurance for Essential Patent Claims-802.11r-US Publication No. US-2004-0243845-A1 | 06/20/07 | | x | |
| 7000 | | | | NA | NA | Rebuttal Expert Report of Dr. Maximilian Haedicke & Exhibits A-D | 06/10/13 | | x | |
| 7001 | | | | NA | NA | Expert Report of Dr. Maximilian Haedicke & Exhibits A-B | 05/29/13 | | x | |
| 7002 | | | | NA | NA | Mannheim District Court, Docket No. 2 O 387/11 | 05/02/12 | x | | |
| 7003 | | | | MOTM_WASH1823_0626919 | MOTM_WASH1823_0626919 | Lackmann, Musielak ZPO, 10. Aufl. 2013, § 91 Rn. 11 | | | | x |
| 7004 | | | | MTOM_WASH1823_0626701 | MTOM_WASH1823_0626705 | German Federal Supreme Court (Grand Civil Panel) Case No. GSZ 1/04 "Warning Letter", English translation in IIC 2006, 94 et seq. | 07/15/05 | | | x |
| 7005 | | | | MOTM_WASH1823_0626920 | MOTM_WASH1823_0626922 | Schulz, MüKo-ZPO, 4. Aufl. 2013, § 91 Rn. 61. | | | | x |
| 7006 | | | | NA | NA | Screen Shot http://www.motorolasolutions.com/US-EN/About/Company+Overview/History/Timeline | 07/14/13 | | x | |
| 7007 | | | | MS-MOTO_1823_00002244347 | MS-MOTO_1823_00002244358 | Confidential Patent Covenant Agreement between HTC and Microsoft | 04/01/10 | | x | |
| 7008 | | | | MS-MOTO_1823_00004080458 | MS-MOTO_1823_00004080476 | Correspondence From Kowalski To Ochs Re. Licensing Discussions | 11/25/11 | | x | |
| 7009 | | | | MOTM_WASH1823_0626917 | MOTM_WASH1823_0626918 | Europaisches Patent: Patentverletzung, Verwirklichung der Patentmerkmale durch die angegrlffene Ausfiihrungsform, Anwendbarkeit des deutschen Rechts, Llzenzbereltschaftserkllirung, verpflichtung zur lizenzvergabe und Zahlung der lizenzgebiihr, 4b 0273/10 | 05/30/13 | | | x |
| 7010 | | | | MOTM_WASH1823_0626706 | MOTM_WASH1823_0626713 | Einwand der Zwangslizenz im Patentverletzungsverfahren um Industriestandard, EG Art. 82; GWB § 20I; BGB § 242 | 06/05/09 | | | x |
| 7011 | | | | MOTM_WASH1823_0626714 | MOTM_WASH1823_0626719 | Verbrauch des Wahlrechts zur Art der Schadensberechnung, ZPO §§ 322, 516II, 524IV; ZPO a.F. § 522I; BGB § 249 | 0/0/08 | | | x |
| 7012 | | | | MOTM_WASH1823_0626720 | MOTM_WASH1823_0626748 | Kartellrechtlicher Zwangslizenzeinwand gegenüber einem Patentpool – MPEG2- Standard-Lizenzvertrag, EG Art. 82; GWB §§ 19, 20; PatG § 9 | 09/11/08 | | | x |
| 7013 | | | | MOTM_WASH1823_0626749 | MOTM_WASH1823_0626786 | LG Düsseldorf: Urteil vom 24.04.2012 - 4b O 274/10 | 04/24/12 | | | x |
| 7014 | | | | MOTM_WASH1823_0626787 | MOTM_WASH1823_0626825 | Landgericht Düsseldorf, 4b O 508/05 | 11/30/06 | | | x |
| 7015 | | | | MOTM_WASH1823_0626826 | MOTM_WASH1823_0626851 | LG Mannheim: Urteil vom 18.02.2011 - 7 O 100/10 | 02/08/11 | | | x |
| 7016 | | | | MOTM_WASH1823_0626863 | MOTM_WASH1823_0626869 | Oberlandesgericht Düsseldorf, I-2 U 22/06 | 06/28/07 | | | x |
| 7017 | | | | MOTM_WASH1823_0626880 | MOTM_WASH1823_0626882 | Vertragliche Übernahme einer tenorierten Auskunftspflicht - GPRS-Zwangslizenz III, ZPO §§ 707, 719; GWB §§ 19, 20; AEUV Art. 102 | 06/13/12 | | | x |
| 7018 | | | | MOTM_WASH1823_0626883 | MOTM_WASH1823_0626902 | OLG Karlsruhe: Urteil vom 23.03.2011 - 6 U 66/09 | 03/23/11 | | | x |
| 7019 | | | | MOTM_WASH1823_0626643 | MOTM_WASH1823_0626646 | Report World Café @ ITU Patent Round Table, Geneva | 10/10/12 | | x | |
| 7020 | | | | NA | NA | Corrected Expert Report of Richard J. Holleman & Attachments A-B | 06/17/13 | | x | |
| 7021 | | | | NA | NA | Corrected Rebuttal Expert Report of Richard J. Holleman | 06/17/13 | | x | |
| 7022 | | | | MOTM_WASH1823_0626351 | MOTM_WASH1823_0626407 | Apple v. Motorola 11-cv-178 Opinion and Order | 10/29/12 | | x | |
| 7023 | | | | MOTM_WASH1823_0626408 | MOTM_WASH1823_0626409 | ETSI IPR Policy FAQs | 00/00/12 | | x | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 60 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7024 | | | | MOTM_WASH1823_0626410 | MOTM_WASH1823_0626418 | Correspondence From Herman To Gallagher Re. Standardization Feedback for Sub-Committee on Standards (75 FR 86397) | 03/04/12 | | x | |
| 7025 | | | | MOTM_WASH1823_0000005 | MOTM_WASH1823_0000005 | Correspondence From Bravman To Hayes Re. Symbol Tech confirmation to IEEE providing worldwide licenses to certain patents | 04/23/96 | x | | |
| 7026 | | | | MOTM_WASH1823_0000006 | MOTM_WASH1823_0000007 | Letter of Assurance For Essential Patents by Symbol Technologies for High Speed Physical Layer in the 5GHz Band | 04/11/06 | x | | |
| 7027 | | | | MOTM_WASH1823_0000008 | MOTM_WASH1823_0000009 | Letter of Assurance For Essential Patents by Symbol Technologies for High Speed Physical Layer (PHY) extenstion in the 2.4 GHz Band | 04/11/06 | x | | |
| 7028 | | | | MOTM_WASH1823_0000010 | MOTM_WASH1823_0000011 | Letter of Assurance For Essential Patents by Symbol Technologies for Medium Access Control (MAC) Quality of Service Enhancements | 04/11/06 | x | | |
| 7029 | | | | MOTM_WASH1823_0000012 | MOTM_WASH1823_0000013 | Letter of Assurance For Essential Patents by Symbol Technologies for Further Higher Rate (20+ Mbps) Extensions in the 2.4 GHz Band | 04/11/06 | x | | |
| 7030 | | | | MOTM_WASH1823_0000014 | MOTM_WASH1823_0000015 | Letter of Assurance For Essential Patents by Symbol Technologies for Medium Access Control (MAC) Service Enhancements | 04/11/06 | x | | |
| 7031 | | | | MOTM_WASH1823_0000018 | MOTM_WASH1823_0000019 | Letter of Assurance For Essential Patents by Symbol Technologies for Radio Resource Measurement Enhancements | 04/11/06 | x | | |
| 7032 | | | | MOTM_WASH1823_0000020 | MOTM_WASH1823_0000020 | Letter of Assurance For Essential Patents by Motorola for 802.11 PH4 & MAC Enhancements for Higher Throughput | 01/12/05 | x | | |
| 7033 | | | | MOTM_WASH1823_0000021 | MOTM_WASH1823_0000022 | Letter of Assurance For Essential Patents by Symbol Technologies for Standard for Enhancements for Higher Throughput | 04/11/06 | x | | |
| 7034 | | | | MOTM_WASH1823_0000023 | MOTM_WASH1823_0000024 | Letter of Assurance For Essential Patents by Symbol Technologies for Fast Roaming/Fast BSS Transition | 04/11/06 | x | | |
| 7035 | | | | MOTM_WASH1823_0000027 | MOTM_WASH1823_0000028 | Letter of Assurance For Essential Patents by Symbol Technologies for ESS Mesh Networking | 04/11/06 | x | | |
| 7036 | | | | MOTM_WASH1823_0000033 | MOTM_WASH1823_0000034 | Letter of Assurance For Essential Patents by Symbol Technologies for Wireless Network Management | 04/11/06 | x | | |
| 7037 | | | | NA | NA | Expert Witness Report of Bradley S. Keller & Attachments 1-4 | 06/10/13 | | x | |
| 7038 | | | | MS-MOTO_1823_00004082981 | MS-MOTO_1823_00004082982 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 06/08/11 | x | | |
| 7039 | | | | MS-MOTO_1823_00004082983 | MS-MOTO_1823_00004082984 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 07/20/11 | x | | |
| 7040 | | | | MS-MOTO_1823_00004082985 | MS-MOTO_1823_00004082985 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 08/08/11 | x | | |
| 7041 | | | | MS-MOTO_1823_00004082986 | MS-MOTO_1823_00004082986 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 09/09/11 | x | | |
| 7042 | | | | MS-MOTO_1823_00004082987 | MS-MOTO_1823_00004082988 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 10/05/11 | x | | |
| 7043 | | | | MS-MOTO_1823_00004082989 | MS-MOTO_1823_00004082990 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 11/04/11 | x | | |
| 7044 | | | | MS-MOTO_1823_00004082991 | MS-MOTO_1823_00004082992 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 12/05/11 | x | | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7045 | | | | MS-MOTO_1823_00004082993 | MS-MOTO_1823_00004082994 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 01/09/12 | | x | |
| 7046 | | | | MS-MOTO_1823_00004082995 | MS-MOTO_1823_00004082996 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 02/10/12 | | x | |
| 7047 | | | | MS-MOTO_1823_00004082997 | MS-MOTO_1823_00004082998 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 03/02/12 | | x | |
| 7048 | | | | MS-MOTO_1823_00004082999 | MS-MOTO_1823_00004083000 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 04/03/12 | | x | |
| 7049 | | | | MS-MOTO_1823_00004083001 | MS-MOTO_1823_00004083002 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 05/02/12 | | x | |
| 7050 | | | | MS-MOTO_1823_00004083003 | MS-MOTO_1823_00004083004 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 06/08/12 | | x | |
| 7051 | | | | MS-MOTO_1823_00004083005 | MS-MOTO_1823_00004083007 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Project Watershed | 07/05/12 | | x | |
| 7052 | | | | MS-MOTO_1823_00004086013 | MS-MOTO_1823_00004086013 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1148824 | 05/13/11 | | x | |
| 7053 | | | | MS-MOTO_1823_00004086014 | MS-MOTO_1823_00004086014 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1145238 | 04/15/11 | | x | |
| 7054 | | | | MS-MOTO_1823_00004086015 | MS-MOTO_1823_00004086015 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1142030 | 03/17/11 | | x | |
| 7055 | | | | MS-MOTO_1823_00004086016 | MS-MOTO_1823_00004086016 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1207401 | 08/24/12 | | x | |
| 7056 | | | | MS-MOTO_1823_00004086017 | MS-MOTO_1823_00004086017 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1213230 | 10/11/12 | | x | |
| 7057 | | | | MS-MOTO_1823_00004086018 | MS-MOTO_1823_00004086018 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1230102 | 02/25/13 | | x | |
| 7058 | | | | NA | NA | Screen Shot http://www.motorola.com/us/consumers/About_Motorola-History-Timeline/About_Motorola-History-Timeline,en_US.pg.html | 07/14/13 | | | x | |
| 7059 | | | | MS-MOTO_1823_00004086028 | MS-MOTO_1823_00004086028 | PrintMatterInvoiceDetail page Motorola v. Microsoft 3:10-cv-700 Invoice No. 1235774 | 04/08/13 | | x | |
| 7060 | | | | MS-MOTO_1823_0006004109 | MS-MOTO_1823_0006004115 | Invoice From Greshfields Bruckhaus Deringer to Microsoft Re. Legal Advice for General Instrument Invoice No. 06/139923 | 06/18/12 | | x | |
| 7061 | | | | MS-MOTO_1823_00004083008 | MS-MOTO_1823_00004083009 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 08/13/12 | | x | |
| 7062 | | | | MS-MOTO_1823_00004083010 | MS-MOTO_1823_00004083011 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 09/11/12 | | x | |
| 7063 | | | | MS-MOTO_1823_00004083012 | MS-MOTO_1823_00004083013 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 10/03/12 | | x | |
| 7064 | | | | MS-MOTO_1823_00004083014 | MS-MOTO_1823_00004083015 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 11/01/12 | | x | |
| 7065 | | | | MS-MOTO_1823_00004083016 | MS-MOTO_1823_00004083018 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 12/07/12 | | x | |
| 7066 | | | | MS-MOTO_1823_00004083019 | MS-MOTO_1823_00004083020 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 01/07/13 | | x | |
| 7067 | | | | MS-MOTO_1823_00004083021 | MS-MOTO_1823_00004083022 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 02/04/13 | | x | |
| 7068 | | | | MS-MOTO_1823_00004083023 | MS-MOTO_1823_00004083024 | Law Offices Danielson Harrigan Leyh & Tollefson LLP Invoice Re. Microsoft v. Motorola WDWA 2:10-cv-1823 | 03/05/13 | | x | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Case 2:10-cv-01823-JLR   Document 871   Filed 08/25/13   Page 62 of 69
Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 7069 | | | | NA | NA | Expert Report of Gregory K. Leonard, Ph.D. & Exhibits A-B | 05/29/13 | | x | |
| 7070 | | | | NA | NA | Settlement And Patent License Agreeent for H.264 Properties and 802.11 Properties Between Motorola and General Instrument Non-Binding Discussion Draft | 11/08/12 | | x | |
| 7071 | | | | NA | NA | 337-TA-744 Notice of a Commisssion Final Determination of Viloation of Section 337; Issuance of a Limited Exclusion Order; Terination of Investigation | 05/18/12 | | x | |
| 7072 | | | | MS-MOTO_1823_00002370168 | MS-MOTO_1823_00002370170 | Correspondence From Ghotge To Reinhardt Re. File Allocation Table file System | 08/31/05 | | x | |
| 7073 | | | | NA | NA | Correspondence From Pearlson To Cramer Re. June 15th Correspondence Re. Google AVC Patent Portfolio License | 08/16/12 | | x | |
| 7074 | | | | NA | NA | Settlement and Patent License Agreement Betweeen Microsoft and Motorola Non-Binding Discussion Draft | 10/18/12 | | x | |
| 7075 | | | | | | "Microsoft Patent List March 23, 2013.csv," available at http://www.microsoft.com/global/enus/legal/RichMedia/Patterns/Microsoft%20Patent%20List%20March%2025%202013.csv | 05/20/13 | | x | |
| 7076 | | | | | | http://www.microsoft.com/en-us/legal/IntellectualProperty/IPLicensing/Default.aspx | 05/20/13 | | x | |
| 7077 | | | | | | http://www.mpegla.com/main/programs/AVC/Pages/Licensors.aspx | 05/29/13 | | x | |
| 7078 | | | | | | http://news.cnet.com/8301-1035_3-57577704-94/the-first-call-from-a-cell-phone-was-made-40-years-ago-today/ | 05/29/13 | | x | |
| 7079 | | | | MOTM_WASH1823_0626460 | MOTM_WASH1823_0626506 | IEEE-SA Standards Board Operations Manual | 12/00/2012 | | x | |
| 7080 | | | | MOTM_WASH1823_0626507 | MOTM_WASH1823_0626563 | Constitution of The International Telecommunication Union: Preamble | | | x | |
| 7081 | | | | MOTM_WASH1823_0626564 | MOTM_WASH1823_0626642 | Constitution of The International Telecommunication Union: Chapter 1 Functioning of the Union | | | x | |
| 7082 | | | | MOTM_WASH1823_0000004 | MOTM_WASH1823_0000004 | IEEE 802.11 Intellectual Property Statement Motorola Inc. Intellectual Property Statement on the Motorola Proposals by Hillman | 03/01/94 | x | | |
| 7083 | | | | NA | NA | Expert Rebuttal Report of Gregroy K. Leonard, Ph.D. | 06/10/13 | | x | |
| 7084 | | | | MOTM_WASH1823_0620518 | MOTM_WASH1823_0620518 | Email From Kowalski To Ochs Re. Licencing Discussions | 11/04/11 | | x | |
| 7085 | | | | MOTM_WASH1823_0402454 | MOTM_WASH1823_0402470 | Considerations for Developing or Revising PSO IPR Policies | 07/16/08 | | x | |
| 7086 | | | | MS-MOTO_1823_00000904119 | MS-MOTO_1823_00000904124 | Standard Setting, Patents, and Access Lock-In: RAND Licensing and the Theory of the Firm | | | | x |
| 7087 | | | | MS-MOTO_1823_00000904115 | MS-MOTO_1823_00000907121 | Email From Art To Marasco Re. Urgent Conference New Frontiers of Antitrust | 02/11/11 | | x | |
| 7088 | | | | MS-MOTO_1823_00000907400 | MS-MOTO_1823_00000907402 | Email From Lichtman To Marasco Re. A RAND Primer | 09/07/10 | | x | |
| 7089 | | | | MS-MOTO_1823_00000907403 | MS-MOTO_1823_00000907424 | Pre-Print American Bar Association Section of Intellectual Property Law by Herman | 04/07/10 | | x | |
| 7090 | | | | MS-MOTO_1823_00000904091 | MS-MOTO_1823_00000904118 | Standard Setting, Patents, and Access Lock-In: RAND Licensing and the Theory of the Firm | 0/0/05 | | x | |
| 7091 | | | | MS-MOTO_1823_00002289896 | MS-MOTO_1823_00002289897 | Correspondence From Tachner To Killough Re. Microsoft July 1 letter | 08/30/11 | | x | |
| 7092 | | | | MS-MOTO_1823_00000905005 | MS-MOTO_1823_00000905016 | Fair, Reasonable and Non-Discriminatory Some Practical Thoughts About FRAND Licensing Commitments by Marasco | 00/00/09 | | x | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7093 | | | | MS-MOTO_1823_00000907445 | MS-MOTO_1823_00000907446 | Email From Killough To Marasco, Fahokun & D'Amico Re. Ltr to Horacio E. Gutierrez, Microsoft | 10/28/10 | | x | |
| 7094 | | | | MS-MOTO_1823_00000907469 | MS-MOTO_1823_00000907469 | Email From Killough To Marasco, Culbert & Rcederoth Re. FW:H.264 Patent License | 10/29/10 | | x | |
| 7095 | | | | MS-MOTO_1823_00000904999 | MS-MOTO_1823_00000905004 | Tilburg Slide Descriptions | | | x | |
| 7096 | | | | MS-MOTO_1823_00000908381 | MS-MOTO_1823_00000908398 | Testimony By Amy A. Marasco Vice President and Gneral Counsel American National Statandards Institue before the FTC and Department of Justice | 04/18/02 | | x | |
| 7097 | | | | NA | NA | ANSI Activites Related to IPR and Standards | 11/02/11 | | x | |
| 7098 | | | | MS-MOTO_1823_00000905276 | MS-MOTO_1823_00000905280 | Four Topics | | | | x |
| 7099 | | | | MS-MOTO_1823_00000908317 | MS-MOTO_1823_00000908320 | Email From Marasco To Marasco et al Re. Next Tif Conference Call on 8/22 and Proposed Draft Agenda- Call In Information and Attachment | 08/19/08 | | x | |
| 7100 | | | | MS-MOTO_1823_00000908323 | MS-MOTO_1823_00000908326 | Draft RAND and OSS | 8/00/08 | | x | |
| 7101 | | | | MOTM_WASH1823_0391912 | MOTM_WASH1823_0391924 | Intersection of Competition Law, Intellectual Property, and Standards-Setting by Marasco | | | x | |
| 7102 | | | | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Request for Production to Plaintiff Microsoft and Microsoft Corporation's 4/3/2013 Supplemental Objections, Answers, and Responses Thereto | 04/03/13 | | x | |
| 7103 | | | | NA | NA | Microsoft Corporation's April 12, 2013 Supplemental Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(i)and (iii) SEALED | 04/12/13 | | x | |
| 7104 | | | | MS-MOTO_1823_00004081413 | MS-MOTO_1823_00004081418 | Exhibit H Venray Distribution and Warehouse Services Start-Up and Run Services Pricing Agreement | 03/19/12 | x | | |
| 7105 | | | | MS-MOTO_1823_00004081419 | MS-MOTO_1823_00004081420 | Vendor Invoice No. 2012 1281 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 06/23/12 | x | | |
| 7106 | | | | MS-MOTO_1823_00004081421 | MS-MOTO_1823_00004081422 | Vendor Invoice No. 800984963 German | 05/31/12 | x | | |
| 7107 | | | | MS-MOTO_1823_00004081423 | MS-MOTO_1823_00004081424 | Vendor Invoice No. 801001740 German | 06/30/12 | x | | |
| 7108 | | | | MS-MOTO_1823_00004081425 | MS-MOTO_1823_00004081426 | Vendor Invoice No. 2412 0015 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 09/25/12 | x | | |
| 7109 | | | | MS-MOTO_1823_00004081427 | MS-MOTO_1823_00004081428 | Vendor Invoice No. 2412 0016 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 09/25/12 | x | | |
| 7110 | | | | MS-MOTO_1823_00004081429 | MS-MOTO_1823_00004081430 | Vendor Invoice No. 2412 0018 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 09/25/12 | x | | |
| 7111 | | | | MS-MOTO_1823_00004081431 | MS-MOTO_1823_00004081432 | Vendor Invoice No. 2412 0020 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 10/01/12 | x | | |
| 7112 | | | | MS-MOTO_1823_00004081433 | MS-MOTO_1823_00004081448 | Microsoft Arvato Digital Service Arvato Digital Services Pricebook E&D EMEA March 2009 to June 2010 | 3/00/09 | | x | |
| 7113 | | | | MS-MOTO_1823_00004081449 | MS-MOTO_1823_00004081449 | Invoice Arvato-Bertelsmann Distribution | 07/09/12 | x | | |
| 7114 | | | | MS-MOTO_1823_00004081450 | MS-MOTO_1823_00004081450 | Invoice Arvato-Bertelsmann Distribution | 05/07/12 | x | | |
| 7115 | | | | MS-MOTO_1823_00004081451 | MS-MOTO_1823_00004081451 | Invoice Arvato-Bertelsmann Distribution | 07/20/12 | x | | |
| 7116 | | | | MS-MOTO_1823_00004081517 | MS-MOTO_1823_00004081518 | Vendor Invoice No. 2412 0001 Vendor Ceva Logistics Neterlands BV Buyer 1062 Micrsoft Ireland Operations Limited | 08/07/12 | x | | |
| 7117 | | | | MS-MOTO_1823_0006000062 | MS-MOTO_1823_0006000062 | PrintMatterInvoiceDetailPage Invoice No. 06/147383 | 01/18/12 | x | | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7118 | | | | MS-MOTO_1823_00004081679 | MS-MOTO_1823_00004081682 | Danielson harrigan Leyh & Tollefson LLP Account No. 5755-005A Invoice | 02/08/11 | | x | |
| 7119 | | | | NA | NA | Docket No. 1 Microsoft Corp. v. Motorola Complaint 2:10-cv-01577 | 10/01/10 | | | x | |
| 7120 | | | | NA | NA | 337-TA-752 Initial Determination | 05/11/12 | | | x | |
| 7121 | | | | NA | NA | 337-TA-794 Notice of the Commision's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation | 06/04/13 | | | x | |
| 7122 | | | | NA | NA | Ruling Blocks iPhone Sales wsj website | 06/04/13 | | | x | |
| 7123 | | | | NA | NA | USPTO Policy Statement on Remedies for Standards-Essential Patents Subject to Voluntary F/RAND Commitments | 01/08/13 | | | x | |
| 7124 | | | | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Request for Production to Plaintiff Microsoft and Microsoft Corporation's 5/21/13 Supplemental Answer to Interrogatory No. 3 | 05/21/12 | | | x | |
| 7125 | | | | GGMM-00000291 | GGMM-00000328 | AVC Patent Portfolio License between Google and MPEG LA | 01/24/05 | | | x | |
| 7126 | | | | MS-MOTO_1823_0000243307 | MS-MOTO_1823_0000243309 | Email From Sullivan To PATTY RE. 22 or 23 July Short Talk in Geneva? | 03/10/05 | | | x | |
| 7127 | | | | MS-MOTO_1823_00002416447 | MS-MOTO_1823_0000241648 | Email From Sullivan To Nelson, Paramasivam, Hughes, Glenn, Hitchcock, El-Gammal, Daniels, Stam, Brown, Nalebuff, Griffits, Blizinksky & Lappenbusch Re. MS Involvement in MPEG Standard | 02/25/03 | | | x | |
| 7128 | | | | NA | NA | Motorla's Second Notice of Deposition to Microsoft Cartoption Pursuant to Federal Rule of Civil Procedure 30(B)(6) | 04/05/13 | | | x | |
| 7129 | | | | NA | NA | Xbox 360 Remains the No. 1 Selling Console in U.S. in March by Meisner | 04/18/13 | | | x | |
| 7130 | | | | NA | NA | Email From Turner To Patentpolicy-comment@q3.org Re. MS Views on Last Call Patent Policy Draft | 01/16/03 | | | x | |
| 7131 | | | | MOTM_WASH1823_0612763 | MOTM_WASH1823_0612790 | Patent Assignment and License & Settlement Agreement Between Xerox Corp. and Google Inc. | 11/10/11 | | | x | |
| 7132 | | | | MOTM_WASH1823_0621307 | MOTM_WASH1823_0621323 | Patent Licence Agreement Between Multimedia Patent Trust and Google Inc. | 10/29/12 | | | x | |
| 7133 | | | | MOTM_WASH1823_0620426-48, MOTM_WASH1823_0018476 | MOTM_WASH1823_0018521 | Settlement and Patent License Agreement Between Wi-LAN and Motorola Mobility | 01/26/11 | | | x | |
| 7134 | | | | MS-MOTO_1823_00004083291 | MS-MOTO_1823_00004083291 | Email From Daly To Longstaff Re. DTV | 04/02/12 | | | x | |
| 7135 | | | | MS-MOTO_1823_00004083255 | MS-MOTO_1823_00004083257 | Email From Daly To EMEAS RSM Leadership Team Et al Re. European Distribution Centre & Attachment | 06/01/12 | | | x | |
| 7136 | | | | MS-MOTO_1823_00004083147 | MS-MOTO_1823_00004083149 | Email From Roberts To Daly & Davidson Re. European Distribution Centre & Attachment | 06/01/12 | | | x | |
| 7137 | | | | MS-MOTO_1823_00004083144 | MS-MOTO_1823_00004083146 | Email From Roberts to Daly Re. European Distribution Centre & Attachment | 06/08/12 | | | x | |
| 7138 | | | | NA | NA | Motorola's Second Notice of Deposition to Microsoft Cartoption Pursuant to Federal Rule of Civil Procedure 30(B)(6) | 04/05/13 | | | x | |
| 7139 | | | | MS-MOTO_1823_00004082679 | MS-MOTO_1823_00004082680 | Email From Davidson To Rigley Re. Arvato Update | 03/15/12 | | | x | |
| 7140 | | | | MS-MOTO_1823_00004082288 | MS-MOTO_1823_00004082288 | Email From Davidson To Roberts Re. Arvato Contingencies | 05/30/12 | | | x | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| 7141 | | | | MS-MOTO_1823_00004081840 | MS-MOTO_1823_00004081844 | Email From Davidson To Daly Re. Eurpoean Distribution Centre Update Friday 29th | 06/29/12 | | x | |
| 7142 | | | | MS-MOTO_1823_00004081521 | MS-MOTO_1823_00004081521 | Book 1 Excel Re. Arvato & Delta | 07/01/13 | | x | |
| 7143 | | | | MS-MOTO_1823_00004082702 | MS-MOTO_1823_00004082703 | Rechung Invoice | 01/31/12 | x | | |
| 7144 | | | | MS-MOTO_1823_00004082073 | MS-MOTO_1823_00004082076 | Email From Davidson To Roberts Re. German Plans & Attachments | 03/30/12 | | x | |
| 7145 | | | | MS-MOTO_1823_00004082856 | MS-MOTO_1823_00004082893 | Microsoft CEVA EMEA Operating Region Request for DTV; Cost Indication Implementaion & Operation | 01/26/12 | | x | |
| 7146 | | | | MS-MOTO_1823_00004081542 | MS-MOTO_1823_00004081543 | Correspondence From Daly To Heulskotter of Arvato Re. Termination of Arvato Services and Operations in Germany | 02/13/12 | | x | |
| 7147 | | | | MS-MOTO_1823_00004082591 | MS-MOTO_1823_00004082614 | Email From Davidson To Ralphs & Mason Re. Final Version v14 EMEA Supplier & Attachment | 03/01/12 | | x | |
| 7148 | | | | MS-MOTO_1823_00004082501 | MS-MOTO_1823_00004082503 | Email From Davidson To Roberts Re. Termination Date for Arvato Services and Operations In Germany & Attachment | 04/06/12 | | x | |
| 7149 | | | | MS-MOTO_1823_00004082126 | MS-MOTO_1823_00004082128 | Email From Davidson To Ventino, Martin & Clery Re. Europe DTV Decision | 03/09/12 | | x | |
| 7150 | | | | MS-MOTO_1823_00004082077 | MS-MOTO_1823_00004082080 | Email From Davidson To Hallahan & Roberts Re. Europe DTV Decision | 03/30/12 | | x | |
| 7151 | | | | NA | NA | Defendant Motorola Mobility Inc.'s Notice of Deposition of Microsoft Corp | 03/06/12 | | x | |
| 7152 | | | | NA | NA | Topic 5 & Response | NA | x | | |
| 7153 | | | | MS-MOTO_1823_00002099834 | MS-MOTO_1823_00002099834 | Correspondence From Murray To Ghoneshi Re. I.P. with ActiveSync Technologies | 01/26/10 | | x | |
| 7154 | | | | NA | NA | Topic 6 & Response | NA | x | | |
| 7155 | | | | NA | NA | Topic 7 & Response | NA | x | | |
| 7156 | | | | MS-MOTO_1823_00004078980 | MS-MOTO_1823_00004078989 | Correspondence From Yang To Smith Re. Motorola Mobility, Inc's Asserted Wireless Networking Patents | 03/24/11 | | x | |
| 7157 | | | | NA | NA | Motorola's Third Notice of Deposition to Microsoft Corportation Pursuant To Federal Rule of Civil Procedure 30(b)(6) | 04/30/13 | | x | |
| 7158 | | | | NA | NA | Topic 4 & Response | NA | x | | |
| 7159 | | | | NA | NA | Topic 8 & Response | NA | x | | |
| 7160 | | | | NA | NA | Regional Court of Dusseldorf Ruling 4b O 104/12 | 03/21/13 | | x | |
| 7161 | | | | NA | NA | Posted By Heiner Interoperability: The Other Side of Our Settlement with the European Commission | 12/18/09 | | x | |
| 7162 | | | | MOTM_WASH1823_0394353 | MOTM_WASH1823_0394356 | Frequently Asked Questions About Interoperability | 02/02/12 | | x | |
| 7163 | | | | MOTM_WASH1823_0394414 | MOTM_WASH1823_0394416 | Microsoft Open Specifications Interoperability Principles | 02/02/12 | | x | |
| 7164 | | | | MOTM_WASH1823_0394190 | MOTM_WASH1823_0394203 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 11/19/11 | | x | |
| 7165 | | | | MOTM_WASH1823_0394258 | MOTM_WASH1823_0394278 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 01/30/12 | | x | |
| 7166 | | | | MOTM_WASH1823_0394299 | MOTM_WASH1823_0394325 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 01/30/12 | | x | |
| 7167 | | | | MOTM_WASH1823_0394402 | MOTM_WASH1823_0394413 | Patent Covenant Agreement Microsoft Exchange- Outlook Protocol Agreement for Microsoft | 10/07/11 | | x | |
| 7168 | | | | MS-MOTO_1823_00002268492 | MS-MOTO_1823_00002268493 | Email From Garces-Tolon To Heiner & Art Re. Industry Understanding of FRAND | 02/23/12 | | x | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7169 | | | | MS-MOTO_1823_00002279145 | MS-MOTO_1823_00002279161 | Correspondence From Heiner To Gallagher and Members of the Sub-Committee Re. Request for Information Regarding the Effectiveness of Federal Agency Participation in Standardization in Select Technology Sectors for National Science and Technology Council's Sub-Committee on Standardization | 03/07/11 | | x | |
| 7170 | | | | MS-MOTO_1823_00002268302 | MS-MOTO_1823_00002268303 | Email From Heiner To Gutierrez Re. Microsoft Statement | 02/08/12 | | x | |
| 7171 | | | | MS-MOTO_1823_00002268488 | | Email From Burt to Gutierrex, Heiner & Albert Re. Sue Deckert Asks the Question…. | 02/08/12 | | x | |
| 7172 | | | | MS-MOTO_1823_00002269523 | MS-MOTO_1823_00002269524 | Email From Kutz To Evans, Burt, Heiner, Gutierrez & Carr Re. Google Pushing FTC Letter Now with CNET | 02/08/12 | | x | |
| 7173 | | | | NA | NA | Docket No 37 Defendant Microsoft Corporation's Answer and Counterclaims to Plaintiffs' First Amended Complaint for Patent Infringement 3:10-cv-00699-bbc | 01/25/11 | | x | |
| 7174 | | | | NA | NA | Docket No 1 Complaint for Patent Infringement Motorola Mobility, General Instrument Corp v. Microsoft 3:10-cv-00699 | 11/10/10 | | x | |
| 7175 | | | | NA | NA | Docket No 1 Complaint for Patent Infringement Motorola Mobility, General Instrument Corp v. Microsoft 3:10-cv-00700 | 11/10/10 | | x | |
| 7176 | | | | NA | NA | Certain Gaming Verified Complaint Under Section 337 of the Tariff Act of 1930. As Amended ITC 337-TA | 11/09/10 | | x | |
| 7177 | | | | MS-MOTO_1823_0006001607A | MS-MOTO_1823_0006001691A | Sidley Austin invoice to Microsoft for Professional Services rendered through 4/20/2012 | 04/20/12 | x | | |
| 7178 | | | | NA | NA | Cover Pages To Deposition Transcript of Matthew Lynde 1:10-cv-24063 | 07/21/11 | | x | |
| 7179 | | | | NA | NA | Complaint ITC 337-TA To Abbott From Nester | 10/01/10 | | x | |
| 7180 | | | | MS-MOTO_1823_00004082548 | MS-MOTO_1823_00004082548 | Email From Davidson To Roberts Re. Can You call My Cell When you Can ? | 03/22/12 | | x | |
| 7181 | | | | MS-MOTO_1823_00004084708 | MS-MOTO_1823_00004084711 | Email From Roberts To Rigley Re. Console Operations | 01/20/12 | | x | |
| 7182 | | | | NA | NA | Exhibit 52 to the Complaint filed by Microsoft Corp. with the International Trade Commission | 10/01/10 | | x | |
| 7183 | | | | NA | NA | *Apple, Inc. v. Motorola Mobility, Inc.* , No. 11-cv-178-bbc, 2012 WL 5416941 (W.D. Wisc.) | 10/29/12 | | x | |
| 7184 | | | | MOTM_WASH1823_0620498 | MOTM_WASH1823_0620499 | Email From Kowalski To Ochs Re. Licencing Discussions | 02/14/12 | | x | |
| 7185 | | | | MOTM_WASH1823_0621460 | MOTM_WASH1823_0621460 | Email From Ochs To Kowalski Re. Licensing Discussions | 02/01/12 | | x | |
| 7186 | | | | MOTM_WASH1823_0620542 | MOTM_WASH1823_0620545 | Email From Ochs To Kowalski Re. Licensing Discussions | 02/23/12 | | x | |
| 7187 | | | | MOTM_WASH1823_0620363 | MOTM_WASH1823_0620364 | Email From Ochs To Kowalski Re. Licensing Discussions | 11/07/12 | | x | |
| 7188 | | | | MOTM_WASH1823_0620546 | MOTM_WASH1823_0620548 | Email From Ochs To Kowalski Re. Licensing Discussions | 02/14/12 | | x | |
| 7189 | | | | MOTM_WASH1823_0620564 | MOTM_WASH1823_0620569 | Email From Kowalski To Ochs Re. Licensing Discussions | 06/04/12 | | x | |
| 7190 | | | | MOTM_WASH1823_0620618 | MOTM_WASH1823_0620624 | Email From Ochs To Kowalski Re. Licensing Discussions | 06/12/12 | | x | |
| 7191 | | | | MOTM_WASH1823_0620625 | MOTM_WASH1823_0620631 | Email From Ochs To Kowalski Re. Licensing Discussions | 06/26/12 | | x | |
| 7192 | | | | MOTM_WASH1823_0620363 | MOTM_WASH1823_0620364 | Email From Ochs To Kowalski Re. Licensing Discussions | 11/07/12 | | x | |
| 7193 | | | | GGMM-00026502 | GGMM-00026503 | Correspondence From Cramer to Pearlson Re. Microsoft-Goolge AVC/H.264 Patent Portfolio | 06/15/12 | | x | |
| 7194 | | | | NA | NA | Exhibit 51 to the Complaint filed by Microsoft Corp. with the International Trade Commission | 10/01/10 | | x | |
| 7195 | | | | NA | NA | Correspondence From Gutierrez To Dailey Re. Letter on 8/16/12 to Mr. Pearlson | 09/05/12 | | x | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Dated: August 25, 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7196 | | | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Requests for Production to Plaintiff Microsoft Corp and Microsoft Corp's Objections, Answers, and Responses Thereto | 02/28/11 | | x | |
| 7197 | | | NA | NA | Defendant Motorola Mobility's First Set of Interrogatories and Requests for Production to Plaintiff Microsoft Corp and Microsoft Corp's April 3, 2013 Supplemental Objections, Answers, and Responses Thereto | 04/03/13 | | x | |
| 7198 | | | NA | NA | Defendant Motorola Mobility's Second Set of Interrogatories and Requests for Production to Plaintiff Microsoft Corp and Microsoft's Objections, Answers, and Responses Thereto | 11/21/11 | | x | |
| 7199 | | | NA | NA | Microsoft Corporation's Initial Disclosures Pursuant To Federal Rule of Civil Procedure 26(a)(1)(A) | 02/07/11 | | x | |
| 7200 | | | NA | NA | Microsoft's Objections to Motorola's Second 30(b)(6) Notice of Deposition | 04/26/13 | | x | |
| 7201 | | | NA | NA | Microsoft Corporation's Objections to Motorola's Third Notice of Deposition Pursuant To Federal Rule of Civil Procedure 30(b)(6) | 05/10/13 | | x | |
| 7202 | | | NA | NA | Correspondence From Roberts To Cramer Re. Interrogatory No. 11 | 04/19/13 | | x | |
| 7203 | | | NA | NA | Correspondence From Robbins To Roberts Responding to Gutierrez Testifying to Topic No. 1 | 05/15/13 | | x | |
| 7204 | | | NA | NA | Microsoft's Supplemental Privilege Log | 05/20/13 | | x | |
| 7205 | | | MS-MOTO_1823_00000904967 | MS-MOTO_1823_00000904978 | Fair, Reasonable and Non-Discriminatory Some Practical Thoughts About FRAND Licensing Commitments by Marasco | NA | | x | |
| 7206 | | | MS-MOTO_1823_00004086293 | MS-MOTO_1823_00004086309 | Email From Kutz To Rao et al Re. EOD Coverage Recap: Microsoft Files EC Complaint Against Motorola | 02/23/12 | | x | |
| 7207 | | | MS-MOTO_1823_00004086330 | MS-MOTO_1823_00004086330 | Email From Brennecke To McKinley et al Re. Contacts That Need to Be Involved in the Germany Refresh | 02/07/12 | | x | |
| 7208 | | | MS-MOTO_1823_00004086331 | MS-MOTO_1823_00004086331 | Email From Kutz To Smith et al Re. For Internal Distribution Only: Advisory with Q&A for Arvato Matter | 03/13/12 | | x | |
| 7209 | | | MS-MOTO_1823_00004086417 | MS-MOTO_1823_00004086419 | Email From McKinley To Dale et al Re. Attorney Client Privileged | 02/10/12 | | x | |
| 7210 | | | MOTM_WASH1823_0394417 | MOTM_WASH1823_0394427 | Microsoft Makes Strategic Changes in Thechnology and Business Practices to Expand Interoperability Frequently Asked Questions | 3/00/08 | | x | |
| 7211 | | | MOTM_WASH1823_0395173 | MOTM_WASH1823_0395187 | Standards Setting, IPR Policies and Shareholder Considerations | | | x | |
| 7212 | | | MS-MOTO_1823_00002291916 | MS-MOTO_1823_00002291929 | Public Undertaking by Microsoft | 09/17/07 | | x | |
| 7213 | | | MS-MOTO_1823_00002291930 | MS-MOTO_1823_00002291943 | Public Undertaking by Microsoft | 09/17/07 | | x | |
| 7214 | | | NA | NA | Docket No 245-1 Translation of Orange-Book-Standard | 04/06/12 | | x | |
| 7215 | | | NA | NA | Orange-Book-Standard KZR 39/06 | 01/07/13 | | | x |
| 7216 | | | NA | NA | 6 U 136/11 OLG Karlsruhe | 02/27/12 | | | x |
| 7217 | | | NA | NA | EUR-Lex 12008E102 | NA | | x | |
| 7218 | | | MOTM_WASH1823_0627686 | MOTM_WASH1823_0627736 | Complaint 02426.40235 / 20157329.5 | 07/06/11 | | x | |
| 7219 | | | MOTM_WASH1823_0627007 | MOTM_WASH1823_0627104 | Unser Zeichen 02426.40235 I 20161972.1 | 07/06/11 | | x | |
| 7220 | | | MOTM_WASH1823_0627488 | MOTM_WASH1823_0627685 | 02426.40235 / 20161972.1 Complaint | 07/07/11 | | | x |
| 7221 | | | MOTM_WASH1823_0627197 | MOTM_WASH1823_0627247 | 02426.40235 / 20170492.1 Statement of Claim | 07/06/11 | | | x |
| 7222 | | | MOTM_WASH1823_0627316 | MOTM_WASH1823_0627347 | Complaint 02426.40235 / 20208122.1 | 01/09/12 | | x | |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7223 | | | | MOTM_WASH1823_0627348 | MOTM_WASH1823_0627379 | Extension of Complaint for Case No. 7 O 345/11 02426.40235 /20208119.1 | 01/09/12 | | x | |
| 7224 | | | | MOTM_WASH1823_0627278 | MOTM_WASH1823_0627291 | 02426.40235 / 20208119.1 Expansion of Claim | 01/09/12 | | | x |
| 7225 | | | | MOTM_WASH1823_0627292 | MOTM_WASH1823_0627305 | 02426.40235 / 20208122.1 Expansion of Claim | 01/09/12 | | | x |
| 7226 | | | | MOTM_WASH1823_0627380 | MOTM_WASH1823_0627389 | 2nd Extension of Complaint for Case No. 7 O 431/11 02426.40235 / 20216661.1 | 02/10/12 | | | x |
| 7227 | | | | MOTM_WASH1823_0627310 | MOTM_WASH1823_0627313 | Unser Zeichen 02426.40235 / 20216661.1 | 02/10/12 | | x | |
| 7228 | | | | MOTM_WASH1823_0627737 | MOTM_WASH1823_0627738 | Public Haring of The Regional Court 7 O 431/11 | 03/16/12 | | x | |
| 7229 | | | | MS-MOTO_1823_00002267617 | MS-MOTO_1823_00002267618 | Email From Mueller To Albert, Wilder, Shank, McLoughlin, Mutkoski, Lange, Decker & Feehan Re. Update: At least 1 Motorola Patent Used vs. Microsoft Previously used v Apple | 11/11/10 | | x | |
| 7230 | | | | MS-MOTO_1823_00002247386 | MS-MOTO_1823_00002247388 | Email From Mueller To Albert, Penarczyk & Madden Re. Confidential: The Recorder.com (law.com) story on Android suits/Quinn Emanuel's Verhoeven | 03/28/11 | | x | |
| 7231 | | | | MS-MOTO_1823_00002305191 | MS-MOTO_1823_00002305194 | Email From Albert To Wilder, Mueller & McLoughlin Re. Draft Blog Post Explaining USITC with Android Focus and Swipe at OIN | 10/02/10 | | x | |
| 7232 | | | | MS-MOTO_1823_00002305118 | MS-MOTO_1823_00002305123 | Email From Gutierrez To Albert, Kaefer, Ramirez & Lamb Re. Bloomberg: Google Sits on Sideline as HTC, Android Handset Makers Are Sued | 04/08/11 | | x | |
| 7233 | | | | MS-MOTO_1823_00002303804 | MS-MOTO_1823_00002303805 | Email From Mueller To Albert, Wilder & McLoughlin Re. Motorola's Suit Against You | 11/10/10 | | x | |
| 7234 | | | | MS-MOTO_1823_00002267606 | MS-MOTO_1823_00002267606 | Email From Mueller To Wilder & Albert Re. Draft Post (V1) on Motorola's ITC Complaint Against Microsoft | 11/26/10 | | x | |
| 7235 | | | | MS-MOTO_1823_00002303720 | MS-MOTO_1823_00002303732 | Microsoft versus Motorola The patent Battlefield as of 23 Dec 10 | 12/23/10 | | x | |
| 7236 | | | | MS-MOTO_1823_00002305176 | MS-MOTO_1823_00002305176 | Email From Mueller To Albert, Wilder & McLoughlin Re. The Guardian Quotes Me on Android Patent Royalty vs WP7 Licensing Costs | 11/09/10 | | x | |
| 7237 | | | | NA | NA | Case Status Chart | | | | x |
| 7238 | | | | MOTM_WASH1823_0621519 | MOTM_WASH1823_0621540.5R | Email From Ochs To Kowalski Re. Licensing Discussions & Attachment WLAN Essential Properties Cross License Agreement Marvell Revisions | 06/19/12 | | x | |
| 7239 | | | | MS-MOTO_1823_00002144217 | MS-MOTO_1823_00002144219 | Email From Murray To Dailey, Mansour & Leppert Re. Motorola's Android Devices | 11/12/09 | | x | |
| 7240 | | | | MS-MOTO_1823_00002240227 | MS-MOTO_1823_00002240229 | Email From Murray To Yoshida & Morris Re. EAS List of Patents | 10/16/08 | | x | |
| 7241 | | | | MS-MOTO_1823_00002288932 | MS-MOTO_1823_00002288932 | Email From Gutierrez To Dailey Re. Microsoft-Motorola & Motorola.Complaint.pdf | 11/09/10 | | | x |
| 7242 | | | | MOTM_WASH1823_0020825 | MOTM_WASH1823_0020835 | Motorola Presentation to HTC | 09/24/09 | | | x |
| 7243 | | | | MOTM_WASH1823_0491351 | MOTM_WASH1823_0491357 | Royalty Rates & Licensing Strategies For Essential Patents on LTE (4G) Telecommunication Standards | 9/00/10 | | x | |
| 7244 | | | | MOTM_WASH1823_0018988 | MOTM_WASH1823_0018990 | Correspondence From Taylor To Schneider-Hufschmidt Re. Cellular Essential Patents Cross-License Agreement | 04/07/06 | | x | |
| 7245 | | | | MOTM_WASH1823_0019347 | MOTM_WASH1823_0019365 | Standard Agreement Language Cellular Essential Properties Cross License Agreement with Motorola | 01/12/09 | | x | |
| 7246 | | | | MOTM_WASH1823_0575681 | MOTM_WASH1823_0575683 | Correspondence From Dailey To Gutierrez Re. Motorola's willingness to Pay for License of Microsoft ActiveSync | | | x | |
| 7247 | | | | NA | NA | Amended Expert Report of Bradley S. Keller | 08/20/13 | | x | |
| 7248 | | | | MOTM_WASH1823_0021717 | MOTM_WASH1823_0021718 | Correspondence From Taylor To Juhn Re. Cellular Essential Properties Cross License Agreement | | | | x |

Microsoft Corporation v. Motorola, Inc., et al.
Case No. 10-1823JLR (W.D.Wash.)

Amended Joint Trial Exhibit List

Dated: August 25, 2013

| 7249 | | | NA | NA | Summons of Motorola Mobility 2:10-cv-1577-RSM | 10/7/2010 | | x | |