# Exhibit F



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104
t 206.223.9690 | f 206.223.7690
www.lighthousedt.com
FEIN: 43-1676776**

| **Invoice #0101653-IN** |
|---|

| | |
|---|---|
| **Date:** | **July 28, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT 4377, 4376** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation
One Microsoft Way
Building # 8
Redmond       WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Index & Keyword Search Terms | GB | .15 | $175.000 | $26.25 |
| Create custom export | HR | 2.00 | $225.000 | $450.00 |
| Create custom reports | HR | .30 | $225.000 | $67.50 |
| Native/Near-Native Export | HR | 5.30 | $120.000 | $636.00 |
| Project management | HR | 3.00 | $120.000 | $360.00 |
| Exceptions Handling | HR | 1.00 | $25.000 | $25.00 |
| In house hosting PM time | HR | 1.50 | $120.000 | $180.00 |

| | |
|---|---|
| **Net invoice** | **$1,744.75** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$1,744.75** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**DOCUMENT TECHNOLOGIES**

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | |
|---|---|
| **Invoice #0101772-IN** | |
| **Date:** | **August 08, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **Multiple Jobs** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond     WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| File conversion native to TIFF | EA | 7,389.00 | $.015 | $110.84 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 40,568.00 | $.004 | $162.27 |
| CD mastering | EA | 7.00 | $5.000 | $35.00 |
| Hard drives up to 250 GB | EA | 3.00 | $100.000 | $300.00 |
| Shipping/courier charges | EA | 1.00 | $199.100 | $199.10 |
| Index & Keyword Search Terms | GB | 6.74 | $175.000 | $1,179.50 |
| Tier 2 tech time hourly | HR | 18.10 | $120.000 | $2,172.00 |
| Project management | HR | 10.50 | $120.000 | $1,260.00 |
| In house hosting PM time | HR | 4.20 | $120.000 | $504.00 |
| Native/Near-Native Export | HR | 5.60 | $120.000 | $672.00 |
| Image Export | HR | 14.30 | $120.000 | $1,716.00 |
| Exceptions Handling | HR | 1.80 | $25.000 | $45.00 |

| | |
|---|---|
| **Net invoice** | **$9,155.71** |
| **Sales tax** | **50.74** |
| **Invoice total** | **$9,206.45** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**Invoice #0101786-IN**

| | |
|---|---|
| **Date:** | **August 09, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4588** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | .80 | $120.000 | $96.00 |

| | |
|---|---|
| **Net invoice** | **$96.00** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$96.00** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | |
|---|---|
| **Invoice #0101805-IN** | |

| | |
|---:|:---|
| **Date:** | **August 11, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4597** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond          WA    98052**

| | |
|---:|:---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Electronic bates number | EA | 30,758.00 | $.004 | $123.03 |
| DVD mastering | EA | 2.00 | $10.000 | $20.00 |
| DVD duplication | EA | 2.00 | $10.000 | $20.00 |
| Shipping/courier charges | EA | 1.00 | $69.140 | $69.14 |
| Tier 2 tech time hourly | HR | .30 | $120.000 | $36.00 |
| Image Export | HR | 5.00 | $120.000 | $600.00 |

| | |
|---:|---:|
| **Net invoice** | **$868.17** |
| **Sales tax** | **10.37** |
| **Invoice total** | **$878.54** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**L I G H T H O U S E**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

## Invoice #0101828-IN

| | |
|---|---|
| **Date:** | **August 18, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT - 4663, 4622** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Electronic bates number | EA | 45,276.00 | $.004 | $181.10 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| CD mastering | EA | 4.00 | $5.000 | $20.00 |
| Hard drives up to 250 GB | EA | 4.00 | $100.000 | $400.00 |
| Shipping/courier charges | EA | 1.00 | $186.660 | $186.66 |
| Image Export | HR | 6.80 | $120.000 | $816.00 |
| Tier 2 tech time hourly | HR | 11.80 | $120.000 | $1,416.00 |
| Project management | HR | 8.00 | $120.000 | $960.00 |

| | |
|---|---|
| **Net invoice** | **$5,579.76** |
| **Sales tax** | **57.63** |
| **Invoice total** | **$5,637.39** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | |
|---|---|
| **Invoice #0101849-IN** | |
| **Date:** | **August 25, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4724** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Printing stapled / clipped | EA | 795.00 | $.100 | $79.50 |

| | |
|---|---|
| **Net invoice** | **$79.50** |
| **Sales tax** | **7.55** |
| **Invoice total** | **$87.05** |

TPLC_Redact_003

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | **Invoice #0101854-IN** |
|---|---|
| **Date:** | **August 29, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4756** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Project management | HR | .50 | $120.000 | $60.00 |
| In house hosting PM time | HR | 1.20 | $120.000 | $144.00 |
| Image Export | HR | .70 | $120.000 | $84.00 |
| Exceptions Handling | HR | .30 | $25.000 | $7.50 |
| File conversion native to TIFF | EA | 138.00 | $.015 | $2.07 |

| | |
|---|---|
| **Net invoice** | **$297.57** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$297.57** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

## Invoice #0101884-IN

| | |
|---:|:---|
| **Date:** | **August 31, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4848,4842** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond       WA   98052**

| | |
|---:|:---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|:---|:---:|---:|---:|---:|
| Project management | HR | 1.50 | $120.000 | $180.00 |
| Hard drives up to 250 GB | EA | 1.00 | $100.000 | $100.00 |
| In house hosting PM time | HR | .50 | $120.000 | $60.00 |
| Image Export | HR | 1.80 | $120.000 | $216.00 |
| Exceptions Handling | HR | .30 | $25.000 | $7.50 |
| File conversion native to TIFF | EA | 9.00 | $.015 | $.14 |

| | |
|---:|---:|
| **Net invoice** | **$563.64** |
| **Sales tax** | **9.50** |
| **Invoice total** | **$573.14** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



### LIGHTHOUSE
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | | |
|---|---|---|
| **Invoice #0101888-IN** | | |

| | |
|---|---|
| **Date:** | **August 31, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4852,4854** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 18.00 | $120.000 | $2,160.00 |
| Project management | HR | .50 | $120.000 | $60.00 |
| In house hosting PM time | HR | .40 | $120.000 | $48.00 |
| Image Export | HR | 1.40 | $120.000 | $168.00 |
| Exceptions Handling | HR | .30 | $25.000 | $7.50 |
| File conversion native to TIFF | EA | 9.00 | $.015 | $.14 |

| | |
|---|---|
| **Net invoice** | **$2,443.64** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$2,443.64** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| **Invoice #0101978-IN** |
| --- |

| | |
| --- | --- |
| **Date:** | **September 14, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-4892** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond       WA   98052**

| | |
| --- | --- |
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
| --- | --- | --- | --- | --- |
| Tier 2 tech time hourly | HR | .50 | $120.000 | $60.00 |
| Project management | HR | .30 | $120.000 | $36.00 |
| Additional export sets/files | HR | .30 | $120.000 | $36.00 |

| | |
| --- | --- |
| **Net invoice** | **$132.00** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$132.00** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**L I G H T H O U S E**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| **Invoice #0102000-IN** | |
|---|---|
| **Date:** | **September 16, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **Multiple Jobs** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

| | | |
|---|---|---|
| **Microsoft Corporation** | **Client matter no:** | **170196** |
| **One Microsoft Way** | **Ordered by:** | |
| **Building # 8** | **Terms:** | **2% 10** |
| **Redmond      WA   98052** | | |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 2.40 | $120.000 | $288.00 |
| Project management | HR | 9.50 | $120.000 | $1,140.00 |
| Index & Keyword Search Terms | GB | .04 | $175.000 | $7.00 |
| In house hosting PM time | HR | 1.20 | $120.000 | $144.00 |
| Native/Near-Native Export | HR | 2.90 | $120.000 | $348.00 |
| Image Export | HR | 16.30 | $120.000 | $1,956.00 |
| Exceptions Handling | HR | 5.50 | $25.000 | $137.50 |
| File conversion native to TIFF | EA | 99,999.00 | $.015 | $1,499.99 |
| File conversion native to TIFF | EA | 75,880.00 | $.015 | $1,138.20 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 82,150.00 | $.004 | $328.60 |
| CD mastering | EA | 7.00 | $5.000 | $35.00 |
| CD duplication | EA | 2.00 | $5.000 | $10.00 |
| DVD mastering | EA | 1.00 | $10.000 | $10.00 |
| Hard drives up to 250 GB | EA | 5.00 | $100.000 | $500.00 |
| Shipping/courier charges | EA | 1.00 | $225.360 | $225.36 |

| | |
|---|---|
| **Net invoice** | **$8,167.65** |
| **Sales tax** | **74.13** |
| **Invoice total** | **$8,241.78** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**L I G H T H O U S E**
DOCUMENT TECHNOLOGIES

**Invoice #0102009-IN**

|  |  |
|---|---|
| **Date:** | **September 20, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **Multiple Jobs** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA    98052**

|  |  |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 3.50 | $120.000 | $420.00 |
| Project management | HR | 13.00 | $120.000 | $1,560.00 |
| Index & Keyword Search Terms | GB | 25.13 | $175.000 | $4,397.75 |
| In house hosting PM time | HR | 33.90 | $120.000 | $4,068.00 |
| Native/Near-Native Export | HR | 23.20 | $120.000 | $2,784.00 |
| Image Export | HR | 6.70 | $120.000 | $804.00 |
| Exceptions Handling | HR | 10.60 | $25.000 | $265.00 |
| File conversion native to TIFF | EA | 31.00 | $.015 | $.47 |

|  |  |
|---|---|
| **Net invoice** | **$14,299.22** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$14,299.22** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | **Invoice #0102012-IN** |
|---|---|
| **Date:** | September 22, 2011 |
| **Customer no:** | 00-MIC |
| **Lighthouse job no:** | LDT-5055 |
| **Lighthouse contact:** | Josh Stellick |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond       WA   98052**

| | |
|---|---|
| **Client matter no:** | 170196 |
| **Ordered by:** | |
| **Terms:** | 2% 10 |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Project management | HR | .80 | $120.000 | $96.00 |
| In house hosting PM time | HR | .50 | $120.000 | $60.00 |
| Image Export | HR | 1.70 | $120.000 | $204.00 |
| File conversion native to TIFF | EA | 4.00 | $.015 | $.06 |

| | |
|---|---|
| **Net invoice** | **$360.06** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$360.06** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## LIGHTHOUSE
### DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| **Invoice #0102030-IN** |
|---|

| | |
|---:|:---|
| **Date:** | **September 28, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5121, 5132** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

| | |
|---:|:---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 1.00 | $120.000 | $120.00 |
| Technical Project management | HR | 2.00 | $120.000 | $240.00 |
| Hosting PM time | HR | .40 | $120.000 | $48.00 |
| Image Export | HR | 1.80 | $120.000 | $216.00 |
| CD mastering | EA | 3.00 | $5.000 | $15.00 |
| CD duplication | EA | 2.00 | $5.000 | $10.00 |
| Shipping/courier charges | EA | 1.00 | $69.430 | $69.43 |
| File conversion native to TIFF | EA | 37.00 | $.015 | $.56 |

| | |
|---:|---:|
| **Net invoice** | **$718.99** |
| **Sales tax** | **8.97** |
| **Invoice total** | **$727.96** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**DOCUMENT TECHNOLOGIES**

| | **Invoice #0102078-IN** |
|---|---|
| | |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

|  | |
|---|---|
| **Date:** | **September 30, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5141, 5146** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 4.50 | $120.000 | $540.00 |
| Image Export | HR | 10.90 | $120.000 | $1,308.00 |
| Exceptions Handling | HR | 2.50 | $25.000 | $62.50 |
| Hosting PM time | HR | 1.40 | $120.000 | $168.00 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| File conversion native to TIFF | EA | 6,515.00 | $.015 | $97.73 |
| Electronic bates number | EA | 6,515.00 | $.004 | $26.06 |

| | |
|---|---|
| **Net invoice** | **$2,227.29** |
| **Sales tax** | **2.38** |
| **Invoice total** | **$2,229.67** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**Invoice #0102174-IN**

| | |
|---|---|
| **Date:** | October 19, 2011 |
| **Customer no:** | 00-MIC |
| **Lighthouse job no:** | LDT-5433 |
| **Lighthouse contact:** | Josh Stellick |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | 170196 |
| **Ordered by:** | |
| **Terms:** | 2% 10 |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Image Export | HR | 1.30 | $120.000 | $156.00 |
| Technical Project management | HR | .50 | $120.000 | $60.00 |
| Hosting PM time | HR | .40 | $120.000 | $48.00 |
| File conversion native to TIFF | EA | 403.00 | $.015 | $6.05 |

| | |
|---|---|
| **Net invoice** | **$270.05** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$270.05** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## Invoice #0102196-IN

| | | |
|---|---:|---|
| **Date:** | | **October 26, 2011** |
| **Customer no:** | | **00-MIC** |
| **Lighthouse job no:** | | **LDT-5450,5490,5484,549** |
| **Lighthouse contact:** | | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104
t 206.223.9690 | f 206.223.7690
www.lighthousedt.com
FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---:|---:|---:|
| Index & Keyword Search Terms | GB | .10 | $175.000 | $17.50 |
| Tier 2 tech time hourly | HR | .80 | $120.000 | $96.00 |
| Native/Near-Native Export | HR | 2.50 | $120.000 | $300.00 |
| Image Export | HR | 9.10 | $120.000 | $1,092.00 |
| Technical Project management | HR | 8.90 | $120.000 | $1,068.00 |
| Exceptions Handling | HR | 3.30 | $25.000 | $82.50 |
| Hosting PM time | HR | 3.20 | $120.000 | $384.00 |
| CD mastering | EA | 6.00 | $5.000 | $30.00 |
| CD duplication | EA | 4.00 | $5.000 | $20.00 |
| DVD mastering | EA | 3.00 | $10.000 | $30.00 |
| DVD duplication | EA | 2.00 | $10.000 | $20.00 |
| Shipping/courier charges | EA | 1.00 | $53.890 | $53.89 |
| File conversion native to TIFF | EA | 26,494.00 | $.015 | $397.41 |
| Electronic bates number | EA | 26,494.00 | $.015 | $397.41 |

| | |
|---|---:|
| **Net invoice** | **$3,988.71** |
| **Sales tax** | **14.62** |
| **Invoice total** | **$4,003.33** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**L I G H T H O U S E**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104
t 206.223.9690 | f 206.223.7690
www.lighthousedt.com
FEIN: 43-1676776**

| | |
|---|---|
| **Invoice #0102210-IN** | |

| | |
|---|---|
| **Date:** | **October 28, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5568, 5589** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA    98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Index & Keyword Search Terms | GB | .13 | $175.000 | $22.75 |
| Tier 2 tech time hourly | HR | .80 | $120.000 | $96.00 |
| Image Export | HR | 2.30 | $120.000 | $276.00 |
| Native/Near-Native Export | HR | 2.00 | $120.000 | $240.00 |
| Technical Project management | HR | 3.80 | $120.000 | $456.00 |
| Hosting PM time | HR | 2.30 | $120.000 | $276.00 |
| Exceptions Handling | HR | .50 | $25.000 | $12.50 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| Shipping/courier charges | EA | 1.00 | $68.830 | $68.83 |
| File conversion native to TIFF | EA | 3,240.00 | $.015 | $48.60 |
| Electronic bates number | EA | 3,240.00 | $.004 | $12.96 |

| | |
|---|---|
| **Net invoice** | **$1,534.64** |
| **Sales tax** | **8.91** |
| **Invoice total** | **$1,543.55** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## LIGHTHOUSE
### DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| **Invoice #0102225-IN** | |
|---|---|
| **Date:** | **October 31, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5571, 5596** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Image Export | HR | 7.80 | $120.000 | $936.00 |
| Technical Project management | HR | 4.00 | $120.000 | $480.00 |
| Exceptions Handling | HR | 7.80 | $25.000 | $195.00 |
| Hosting PM time | HR | 2.40 | $120.000 | $288.00 |
| File conversion native to TIFF | EA | 7,295.00 | $.015 | $109.43 |
| Electronic bates number | EA | 6,085.00 | $.004 | $24.34 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| Shipping/courier charges | EA | 1.00 | $110.050 | $110.05 |

| | |
|---|---|
| **Net invoice** | **$2,167.82** |
| **Sales tax** | **12.83** |
| **Invoice total** | **$2,180.65** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**DOCUMENT TECHNOLOGIES**

| Invoice #0102305-IN |
|---|

| | |
|---|---|
| **Date:** | **November 07, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5629, 5647** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond       WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 2.30 | $120.000 | $276.00 |
| Native/Near-Native Export | HR | .30 | $120.000 | $36.00 |
| Image Export | HR | 7.10 | $120.000 | $852.00 |
| Technical Project management | HR | 4.00 | $120.000 | $480.00 |
| Tier 1 tech time hourly | HR | 3.80 | $120.000 | $456.00 |
| Hosting PM time | HR | 1.60 | $120.000 | $192.00 |
| DVD mastering | EA | 5.00 | $10.000 | $50.00 |
| Shipping/courier charges | EA | 1.00 | $68.830 | $68.83 |
| File conversion native to TIFF | EA | 56,380.00 | $.015 | $845.70 |
| Electronic bates number | EA | 56,380.00 | $.004 | $225.52 |
| CD mastering | EA | 3.00 | $5.000 | $15.00 |
| CD duplication | EA | 2.00 | $5.000 | $10.00 |

| | |
|---|---|
| **Net invoice** | **$3,507.05** |
| **Sales tax** | **13.66** |
| **Invoice total** | **$3,520.71** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

925 4th Ave, Ste 2250 | Seattle, WA 98104 | t: 206.223.9690 | f: 206.223.7690 | www.lighthousedt.com



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**Invoice #0102333-IN**

| | |
|---|---|
| **Date:** | **November 11, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5756** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Image Export | HR | 2.00 | $120.000 | $240.00 |
| Technical Project management | HR | 1.50 | $120.000 | $180.00 |
| Hosting PM time | HR | 1.30 | $120.000 | $156.00 |
| Scanning-heavy handling | EA | 2,552.00 | $.140 | $357.28 |
| Color scan up to 11x17 | EA | 8.00 | $.250 | $2.00 |
| OCR processing | EA | 2,560.00 | $.020 | $51.20 |

| | |
|---|---|
| **Net invoice** | **$986.48** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$986.48** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| **Invoice #0102352-IN** |
|---|

| | |
|---|---|
| **Date:** | **November 15, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5782,5783,5784,581** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond          WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Index & Keyword Search Terms | GB | 1.80 | $175.000 | $315.00 |
| Tier 1 tech time hourly | HR | 2.90 | $120.000 | $348.00 |
| Tier 2 tech time hourly | HR | 3.80 | $120.000 | $456.00 |
| Native/Near-Native Export | HR | 6.70 | $120.000 | $804.00 |
| Image Export | HR | 1.50 | $120.000 | $180.00 |
| Technical Project management | HR | 8.50 | $120.000 | $1,020.00 |
| Hosting PM time | HR | 2.00 | $120.000 | $240.00 |
| CD mastering | EA | 3.00 | $5.000 | $15.00 |
| CD duplication | EA | 2.00 | $5.000 | $10.00 |
| Shipping/courier charges | EA | 1.00 | $68.830 | $68.83 |

| | |
|---|---|
| **Net invoice** | **$3,456.83** |
| **Sales tax** | **8.91** |
| **Invoice total** | **$3,465.74** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## Invoice #0102369-IN

| | |
|---|---|
| **Date:** | **November 18, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5855** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond          WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 1.70 | $120.000 | $204.00 |
| Image Export | HR | .50 | $120.000 | $60.00 |
| Technical Project management | HR | 1.00 | $120.000 | $120.00 |
| Image Reformatting | HR | .30 | $25.000 | $7.50 |
| Hosting PM time | HR | .30 | $120.000 | $36.00 |
| File conversion native to TIFF | EA | 6.00 | $.015 | $.09 |

| | |
|---|---|
| **Net invoice** | **$427.59** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$427.59** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**Invoice #0102383-IN**

|  |  |
|---|---|
| **Date:** | **November 23, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5884** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

|  |  |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | .60 | $120.000 | $72.00 |
| Image Export | HR | 1.20 | $120.000 | $144.00 |
| Technical Project management | HR | 1.00 | $120.000 | $120.00 |
| Image Reformatting | HR | .30 | $25.000 | $7.50 |
| Hosting PM time | HR | .40 | $120.000 | $48.00 |
| File conversion native to TIFF | EA | 49.00 | $.015 | $.74 |

| | |
|---|---|
| **Net invoice** | **$392.24** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$392.24** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**DOCUMENT TECHNOLOGIES**

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | | |
|---|---|---|
| **Invoice #0102388-IN** | | |

| | |
|---|---|
| **Date:** | **November 29, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5916,5930** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA    98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | .90 | $120.000 | $108.00 |
| Image Export | HR | 2.70 | $120.000 | $324.00 |
| Technical Project management | HR | 2.00 | $120.000 | $240.00 |
| Image Reformatting | HR | 1.10 | $25.000 | $27.50 |
| Hosting PM time | HR | 1.00 | $120.000 | $120.00 |
| File conversion native to TIFF | EA | 458.00 | $.015 | $6.87 |

| | |
|---|---|
| **Net invoice** | **$826.37** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$826.37** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## Invoice #0102400-IN

| | |
|---|---|
| **Date:** | **November 30, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5911,5933,5932,595!** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Index & Keyword Search Terms | GB | 6.20 | $175.000 | $1,085.00 |
| Tier 1 tech time hourly | HR | 17.90 | $120.000 | $2,148.00 |
| Tier 2 tech time hourly | HR | 14.50 | $120.000 | $1,740.00 |
| Native/Near-Native Export | HR | 4.40 | $120.000 | $528.00 |
| Image Export | HR | 5.20 | $120.000 | $624.00 |
| Technical Project management | HR | 6.10 | $120.000 | $732.00 |
| Image Reformatting | HR | .40 | $25.000 | $10.00 |
| Hosting PM time | HR | 5.60 | $120.000 | $672.00 |
| CD mastering | EA | 3.00 | $5.000 | $15.00 |
| CD duplication | EA | 2.00 | $5.000 | $10.00 |
| Shipping/courier charges | EA | 1.00 | $68.530 | $68.53 |
| File conversion native to TIFF | EA | 129.00 | $.015 | $1.94 |
| Electronic bates number | EA | 59.00 | $.004 | $.24 |

| | |
|---|---|
| **Net invoice** | **$7,634.71** |
| **Sales tax** | **8.89** |
| **Invoice total** | **$7,643.60** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**

DOCUMENT TECHNOLOGIES

| | **Invoice #0102478-IN** |
|---|---|

| | |
|---|---|
| **Date:** | **November 30, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT – 5906** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond          WA    98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 39,368.00 | $.004 | $157.47 |

| | | |
|---|---|---|
| **Net invoice** | | **$4,957.47** |
| **Sales tax** | | **0.00** |
| **Invoice total** | | **$4,957.47** |

MS-MOTO_1823_VOL022

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.


**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

### Invoice #0102487-IN

| | |
|---|---|
| **Date:** | December 07, 2011 |
| **Customer no:** | 00-MIC |
| **Lighthouse job no:** | LDT-5990, 5991 |
| **Lighthouse contact:** | Josh Stellick |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

| | |
|---|---|
| **Client matter no:** | 170196 |
| **Ordered by:** | |
| **Terms:** | 2% 10 |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Index & Keyword Search Terms | GB | 8.42 | $175.000 | $1,473.50 |
| Tier 1 tech time hourly | HR | 8.90 | $120.000 | $1,068.00 |
| Tier 2 tech time hourly | HR | 14.40 | $120.000 | $1,728.00 |
| Native/Near-Native Export | HR | 2.80 | $120.000 | $336.00 |
| Technical Project management | HR | 1.60 | $120.000 | $192.00 |
| Hosting PM time | HR | 3.50 | $120.000 | $420.00 |

| | |
|---|---|
| **Net invoice** | **$5,217.50** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$5,217.50** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**Invoice #0102506-IN**

| | |
|---|---|
| **Date:** | **December 12, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6051,6052** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **2% 10** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Index & Keyword Search Terms | GB | 5.87 | $175.000 | $1,027.25 |
| Tier 1 tech time hourly | HR | 12.00 | $120.000 | $1,440.00 |
| Tier 2 tech time hourly | HR | 9.80 | $120.000 | $1,176.00 |
| Native/Near-Native Export | HR | 2.00 | $120.000 | $240.00 |
| Image Export | HR | 3.50 | $120.000 | $420.00 |
| Technical Project management | HR | 2.70 | $120.000 | $324.00 |
| Hosting PM time | HR | 2.00 | $120.000 | $240.00 |

| | |
|---|---|
| **Net invoice** | **$4,867.25** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$4,867.25** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**Invoice #0102524-IN**

| | |
|---|---|
| **Date:** | **December 19, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6052** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

| | | |
|---|---|---|
| **Microsoft Corporation** | **Client matter no:** | **170196** |
| **One Microsoft Way** | **Ordered by:** | |
| **Building # 8** | **Terms:** | **Net 15** |
| **Redmond       WA   98052** | | |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Tier 2 tech time hourly | HR | 4.20 | $120.000 | $504.00 |
| Native/Near-Native Export | HR | .50 | $120.000 | $60.00 |
| Image Reformatting | HR | .30 | $25.000 | $7.50 |
| Hosting PM time | HR | 1.00 | $120.000 | $120.00 |

| | |
|---|---|
| **Net invoice** | **$691.50** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$691.50** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## LIGHTHOUSE
### DOCUMENT TECHNOLOGIES

**Invoice #0102552-IN**

| | |
|---|---|
| **Date:** | **December 23, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6129** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond       WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| File conversion native to TIFF | EA | 3,038.00 | $.015 | $45.57 |
| Electronic bates number | EA | 3,038.00 | $.004 | $12.15 |
| Tier 2 tech time hourly | HR | 6.50 | $120.000 | $780.00 |
| Image Export | HR | 7.20 | $120.000 | $864.00 |
| Technical Project management | HR | 7.50 | $120.000 | $900.00 |
| Tier 1 tech time hourly | HR | 7.50 | $120.000 | $900.00 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| Shipping/courier charges | EA | 1.00 | $68.580 | $68.58 |

| | |
|---|---|
| **Net invoice** | **$3,595.30** |
| **Sales tax** | **8.89** |
| **Invoice total** | **$3,604.19** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## Invoice #0102608-IN

| | |
|---|---|
| **Date:** | **December 29, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-5906** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 99,999.00 | $.004 | $400.00 |
| Electronic bates number | EA | 39,476.00 | $.004 | $157.90 |
| Tier 2 tech time hourly | HR | 63.10 | $120.000 | $7,572.00 |
| Image Export | HR | 17.90 | $120.000 | $2,148.00 |
| Technical Project management | HR | 10.10 | $120.000 | $1,212.00 |
| Hard drives up to 250 GB | EA | 5.00 | $100.000 | $500.00 |
| Shipping/courier charges | EA | 1.00 | $116.500 | $116.50 |

| | |
|---|---|
| **Net invoice** | **$16,506.40** |
| **Sales tax** | **58.57** |
| **Invoice total** | **$16,564.97** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**Invoice #0102625-IN**

| | |
|---|---|
| **Date:** | **December 31, 2011** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **122011** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Technical Project management | HR | 2.30 | $120.000 | $276.00 |

Additional PM Hours - Dec

| | |
|---|---|
| **Net invoice** | **$276.00** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$276.00** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## Invoice #0102641-IN

| | |
|---|---|
| **Date:** | **January 11, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **Multiple** |
| **Lighthouse contact:** | **Josh Stellick** |

925 4th Avenue, Suite 2250 | Seattle WA 98104
t 206.223.9690 | f 206.223.7690
www.lighthousedt.com
FEIN: 43-1676776

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond       WA   98052

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Draft:Case planning & mgmt | | 2.40 | $120.000 | $288.00 |
| Analyze:Initial kickoff | | 1.10 | $120.000 | $132.00 |
| Analyze:Data analysis & cons | | .30 | $120.000 | $36.00 |
| Analyze:Final check | | 4.20 | $120.000 | $504.00 |
| Communicate:Case plan & mgmt | | .30 | $120.000 | $36.00 |
| Load:Database administration | | 1.30 | $120.000 | $156.00 |
| Load:Review support | | 1.00 | $120.000 | $120.00 |
| Analyze:Database admin | | .40 | $120.000 | $48.00 |
| Media & data handling | | .60 | $120.000 | $72.00 |
| eCapture discovery | | 1.30 | $120.000 | $156.00 |
| Image processing | | 4.80 | $120.000 | $576.00 |
| Native processing | | 1.80 | $120.000 | $216.00 |
| Export creation | | 2.50 | $120.000 | $300.00 |
| Export customization | | 3.30 | $120.000 | $396.00 |
| Standard iQC | | .70 | $25.000 | $17.50 |
| Additional services iQC | | .40 | $120.000 | $48.00 |
| Additional services deQC | | 1.00 | $120.000 | $120.00 |
| Deliverable QA | | 4.70 | $120.000 | $564.00 |
| Standard reporting | | .20 | $120.000 | $24.00 |
| Internal quality check | | 2.60 | $120.000 | $312.00 |

Continued



**L I G H T H O U S E**
D O C U M E N T   T E C H N O L O G I E S

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | |
|---|---|
| **Invoice #0102641-IN** | |

| | |
|---|---|
| **Date:** | **January 11, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **Multiple** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA    98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Custom strategy doc/work plan | | .10 | $120.000 | $12.00 |
| File conversion native to TIFF | | 2,977.00 | $.015 | $44.66 |
| Electronic bates number/POD | | 2,971.00 | $.004 | $11.88 |
| Index & keyword seach terms | | 1.30 | $175.000 | $227.50 |
| CD Mastering | | 4.00 | $5.000 | $20.00 |
| Shipping/courier charges | | 1.00 | $72.440 | $72.44 |

| | |
|---|---|
| **Net invoice** | **$4,509.98** |
| **Sales tax** | **8.78** |
| **Invoice total** | **$4,518.76** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



## LIGHTHOUSE
### DOCUMENT TECHNOLOGIES

| | **Invoice #0102735-IN** |
|---|---|

| | | |
|---|---|---|
| **Date:** | **January 27, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6366, 6358** |
| **Lighthouse contact:** | **Josh Stellick** |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Draft: Case Planning & Mgmt. | HR | .60 | $120.000 | $72.00 |
| Analyze:Initial kickoff | HR | .30 | $120.000 | $36.00 |
| Analyze:Final check | HR | .80 | $120.000 | $96.00 |
| Load:Database administration | HR | .50 | $120.000 | $60.00 |
| eCapture discovery | HR | .20 | $120.000 | $24.00 |
| Image processing | HR | 1.30 | $120.000 | $156.00 |
| Export creation | HR | .50 | $120.000 | $60.00 |
| Export customization | HR | 2.00 | $120.000 | $240.00 |
| Additional services iQC | HR | .30 | $120.000 | $36.00 |
| iQC final check | HR | .30 | $120.000 | $36.00 |
| Deliverable QA | HR | 1.50 | $120.000 | $180.00 |
| Internal quality check | HR | 2.30 | $120.000 | $276.00 |
| Native conversion to TIFF/PDF | EA | 139.00 | $.015 | $2.09 |
| Electronic Bates number/POD | EA | 57.00 | $.004 | $.23 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |

| | | |
|---|---|---|
| **Net invoice** | **$1,299.32** |
| **Sales tax** | **2.38** |
| **Invoice total** | **$1,301.70** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

## Invoice #0102761-IN

| | |
|---|---|
| **Date:** | **January 31, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6378** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA    98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Draft: Case Planning & Mgmt. | HR | .30 | $120.000 | $36.00 |
| Analyze:Final check | HR | .50 | $120.000 | $60.00 |
| Client communication | HR | 1.00 | $120.000 | $120.00 |
| Media & data handling | HR | .20 | $120.000 | $24.00 |
| eCapture discovery | HR | .10 | $120.000 | $12.00 |
| Image processing | HR | .40 | $120.000 | $48.00 |
| Export creation | HR | 1.00 | $120.000 | $120.00 |
| Standard iQC | HR | .30 | $25.000 | $7.50 |
| Deliverable QA | HR | .40 | $120.000 | $48.00 |
| Internal quality check | HR | .60 | $120.000 | $72.00 |
| Native conversion to TIFF/PDF | EA | 89.00 | $.015 | $1.34 |
| Electronic Bates number/POD | EA | 89.00 | $.004 | $.36 |
| Shipping/courier charges | EA | 1.00 | $72.440 | $72.44 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |

| | |
|---|---|
| **Net invoice** | **$646.64** |
| **Sales tax** | **9.26** |
| **Invoice total** | **$655.90** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



# LIGHTHOUSE
### DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

## Invoice #0102790-IN

| | |
|---:|:---|
| **Date:** | **February 10, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6465** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA    98052**

| | |
|---:|:---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Advanced case planning & mgmt | HR | .30 | $120.000 | $36.00 |
| Case planning & mgmt | HR | .50 | $120.000 | $60.00 |
| Database administration | HR | .30 | $120.000 | $36.00 |
| Custom image check/reformat | HR | .10 | $120.000 | $12.00 |
| Deliverable QA | HR | 1.40 | $120.000 | $168.00 |
| Image export | HR | .40 | $120.000 | $48.00 |
| Native export | HR | .40 | $120.000 | $48.00 |
| Review support | HR | .50 | $120.000 | $60.00 |

| | |
|---:|---:|
| **Net invoice** | **$468.00** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$468.00** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | | | | **Invoice #0102895-IN** |
|---|---|---|---|---|

| | |
|---|---|
| **Date:** | **February 29, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **PM Hours 022012** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Advanced case planning & mgmt | HR | .20 | $120.000 | $24.00 |
| Case planning & mgmt | HR | 1.80 | $120.000 | $216.00 |
| Data analysis & consulting | HR | 1.00 | $120.000 | $120.00 |

| | |
|---|---|
| **Net invoice** | **$360.00** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$360.00** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

| | |
|---|---|
| **Invoice #0102980-IN** | |

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | |
|---|---|
| Date: | **March 09, 2012** |
| Customer no: | **00–MIC** |
| Lighthouse job no: | **Multiple Jobs** |
| Lighthouse contact: | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---|---|
| Client matter no: | **170196** |
| Ordered by: | |
| Terms: | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 516.00 | $.015 | $7.74 |
| Electronic Bates number/POD | EA | 308.00 | $.004 | $1.23 |
| CD mastering | EA | 13.00 | $5.000 | $65.00 |
| Printing color | EA | 258.00 | $.950 | $245.10 |
| Printing stapled/clipped | EA | 5,642.00 | $.100 | $564.20 |
| Custom tabs | EA | 36.00 | $.450 | $16.20 |
| Binding | EA | 60.00 | $1.750 | $105.00 |
| Redwells | EA | 17.00 | $3.950 | $67.15 |
| Advanced case planning & mgmt | HR | 3.00 | $120.000 | $360.00 |
| Case planning & mgmt | HR | 6.40 | $120.000 | $768.00 |
| Data analysis & consulting | HR | 4.00 | $120.000 | $480.00 |
| Data analysis & consulting | HR | .20 | $120.000 | $24.00 |
| Data analysis reports | HR | 1.20 | $120.000 | $144.00 |
| Advanced coding | HR | 1.80 | $120.000 | $216.00 |
| Custom image check/reformat | HR | 1.00 | $120.000 | $120.00 |
| Deliverable QA | HR | 7.60 | $120.000 | $912.00 |
| Image check/reformatting | HR | .20 | $25.000 | $5.00 |
| Image check/reformatting | HR | 15.30 | $120.000 | $1,836.00 |
| Image export | HR | 3.80 | $120.000 | $456.00 |
| Native export | HR | 1.70 | $120.000 | $204.00 |

Continued



**L I G H T H O U S E**
D O C U M E N T   T E C H N O L O G I E S

| | Invoice #0102980-IN |
|---|---|

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | |
|---|---|
| Date: | March 09, 2012 |
| Customer no: | 00-MIC |
| Lighthouse job no: | Multiple Jobs |
| Lighthouse contact: | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA    98052

| | |
|---|---|
| Client matter no: | 170196 |
| Ordered by: | |
| Terms: | Net 15 |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Review support | HR | 1.00 | $120.000 | $120.00 |

| | |
|---|---|
| **Net invoice** | **$6,716.62** |
| **Sales tax** | **100.95** |
| **Invoice total** | **$6,817.57** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



**LIGHTHOUSE**
DOCUMENT TECHNOLOGIES

| | Invoice #0102988-IN |
|---|---|

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

| | | |
|---|---:|:---|
| **Date:** | | March 13, 2012 |
| **Customer no:** | | 00-MIC |
| **Lighthouse job no:** | | LDT-6723,6724 |
| **Lighthouse contact:** | | Josh Stellick |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond        WA   98052**

| | |
|---:|:---|
| **Client matter no:** | 170196 |
| **Ordered by:** | |
| **Terms:** | Net 15 |

| Description | Unit | Qty | Amt | Total |
|---|---|---:|---:|---:|
| Cull/filter | GB | 16.80 | $175.000 | $2,940.00 |
| Advanced case planning & mgmt | HR | .60 | $120.000 | $72.00 |
| Native productions | HR | 1.50 | $120.000 | $180.00 |
| Case planning & mgmt | HR | 1.20 | $120.000 | $144.00 |
| Data analysis & consulting | HR | .50 | $120.000 | $60.00 |
| Data analysis reports | HR | .50 | $120.000 | $60.00 |
| Advanced coding | HR | 3.80 | $120.000 | $456.00 |
| Custom file text extraction | HR | 10.60 | $120.000 | $1,272.00 |
| Deliverable QA | HR | 6.00 | $120.000 | $720.00 |
| File text extraction | HR | 20.80 | $120.000 | $2,496.00 |
| Image export | HR | .30 | $120.000 | $36.00 |
| Native export | HR | 4.10 | $120.000 | $492.00 |
| Review support | HR | 2.50 | $120.000 | $300.00 |

| | |
|---:|---:|
| **Net invoice** | **$9,228.00** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$9,228.00** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.



# LIGHTHOUSE
### DOCUMENT TECHNOLOGIES

**925 4th Avenue, Suite 2250 | Seattle WA 98104**
**t 206.223.9690 | f 206.223.7690**
**www.lighthousedt.com**
**FEIN: 43-1676776**

## Invoice #0102996-IN

| | |
|---|---|
| **Date:** | **March 15, 2012** |
| **Customer no:** | **00-MIC** |
| **Lighthouse job no:** | **LDT-6751, 6755** |
| **Lighthouse contact:** | **Josh Stellick** |

**Bill to:**

**Microsoft Corporation**
**One Microsoft Way**
**Building # 8**
**Redmond      WA   98052**

| | |
|---|---|
| **Client matter no:** | **170196** |
| **Ordered by:** | |
| **Terms:** | **Net 15** |

| Description | Unit | Qty | Amt | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 1,002.00 | $.015 | $15.03 |
| Advanced case planning & mgmt | HR | .60 | $120.000 | $72.00 |
| Case planning & mgmt | HR | .90 | $120.000 | $108.00 |
| Database administration | HR | 1.00 | $120.000 | $120.00 |
| Custom image check/reformat | HR | .10 | $120.000 | $12.00 |
| Deliverable QA | HR | 1.10 | $120.000 | $132.00 |
| Image check/reformatting | HR | .30 | $25.000 | $7.50 |
| Image export | HR | 1.70 | $120.000 | $204.00 |
| Native export | HR | .70 | $120.000 | $84.00 |

| | |
|---|---|
| **Net invoice** | **$754.53** |
| **Sales tax** | **0.00** |
| **Invoice total** | **$754.53** |

Lighthouse Document Technologies does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.


# Lighthouse
## eDiscovery™

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

**Invoice #:** 0103043-IN

**Invoice Date:** March 19, 2012
**Customer Number:** 00-MIC
**Job Reference:** See Below
**Lighthouse Contact:** Josh Stellick

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA   98052

**Client Matter Number:** 170196
**Ordered By:**
**Terms:** Net 15

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 20,662.00 | $.015 | $309.93 |
| Electronic Bates number/POD | EA | 20,518.00 | $.004 | $82.07 |
| Cull/filter | GB | 7.47 | $175.000 | $1,307.25 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| DVD mastering | EA | 5.00 | $10.000 | $50.00 |
| Shipping/courier charges | EA | 1.00 | $60.370 | $60.37 |
| Advanced Case Planning & Mgmt. | HR | 10.60 | $120.000 | $1,272.00 |
| Native Productions | HR | 9.20 | $120.000 | $1,104.00 |
| Case Planning & Management | HR | 15.80 | $120.000 | $1,896.00 |
| Data Analysis & Consulting | HR | 1.80 | $120.000 | $216.00 |
| Data Analysis & Consulting | HR | 10.20 | $120.000 | $1,224.00 |
| Data Analysis Reports | HR | 2.00 | $120.000 | $240.00 |
| Search Term Consulting | HR | .90 | $120.000 | $108.00 |
| Database Administration | HR | 19.40 | $120.000 | $2,328.00 |
| Custom Data Handling | HR | 10.40 | $120.000 | $1,248.00 |
| Custom File Text Extraction | HR | 22.10 | $120.000 | $2,652.00 |
| Custom Image Check/Reformat | HR | 4.70 | $120.000 | $564.00 |
| Deliverable QA | HR | 44.20 | $120.000 | $5,304.00 |
| File Text Extraction | HR | 16.00 | $120.000 | $1,920.00 |
| Image Check/Reformatting | HR | 3.80 | $25.000 | $95.00 |

Continued



**Invoice #:**   0103043-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

**Invoice Date:**   March 19, 2012
**Customer Number:**   00-MIC
**Job Reference:**   See Below
**Lighthouse Contact:**   Josh Stellick

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond            WA      98052

**Client Matter Number:**   170196
**Ordered By:**
**Terms:**   Net 15

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Export | HR | 7.40 | $120.000 | $888.00 |
| Image Final Check | HR | 1.00 | $120.000 | $120.00 |
| Native Export | HR | 23.50 | $120.000 | $2,820.00 |
| Review Support | HR | 2.40 | $120.000 | $288.00 |

6741, 6757, 6777, 6742, 6756, 6768, 6778,6740,6765
6766, 6767, 6770, 6773, 6774, 6790, 6793, 6789

| | |
|---|---|
| Net Invoice: | $26,121.62 |
| Sales Tax: | 12.86 |
| **Invoice Total:** | **$26,134.48** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103050-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 21, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | LDT-6801, 6796, 6794,6813 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 18,625.00 | $.015 | $279.38 |
| Electronic Bates number/POD | EA | 18,511.00 | $.004 | $74.04 |
| Cull/filter | GB | .01 | $175.000 | $1.75 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| Advanced Case Planning & Mgmt. | HR | 2.60 | $120.000 | $312.00 |
| Native Productions | HR | .30 | $120.000 | $36.00 |
| Case Planning & Management | HR | 2.50 | $120.000 | $300.00 |
| Data Analysis & Consulting | HR | .70 | $120.000 | $84.00 |
| Database Administration | HR | 2.20 | $120.000 | $264.00 |
| Custom Data Handling | HR | 1.00 | $120.000 | $120.00 |
| Custom Image Check/Reformat | HR | 6.70 | $120.000 | $804.00 |
| Deliverable QA | HR | 4.40 | $120.000 | $528.00 |
| Image Export | HR | 1.80 | $120.000 | $216.00 |
| Native Export | HR | 3.70 | $120.000 | $444.00 |
| Review Support | HR | .80 | $120.000 | $96.00 |

| | |
|---|---|
| Net Invoice: | $3,584.17 |
| Sales Tax: | 2.38 |
| **Invoice Total:** | **$3,586.55** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:**  0103054-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 26, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | Multiple jobs |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 13,593.00 | $.015 | $203.90 |
| OCR processing | EA | 32,715.00 | $.020 | $654.30 |
| Electronic Bates number/POD | EA | 11,879.00 | $.004 | $47.52 |
| CD mastering | EA | 7.00 | $5.000 | $35.00 |
| DVD mastering | EA | 3.00 | $10.000 | $30.00 |
| Light litigation-copying | EA | 383.00 | $.070 | $26.81 |
| Image ("blow back:) printing | EA | 978.00 | $.050 | $48.90 |
| Printing color | EA | 3.00 | $.950 | $2.85 |
| Printing stapled/clipped | EA | 1,902.00 | $.100 | $190.20 |
| Redwells | EA | 11.00 | $3.950 | $43.45 |
| Advanced Case Planning & Mgmt. | HR | 2.70 | $120.000 | $324.00 |
| Case Planning & Management | HR | 4.20 | $120.000 | $504.00 |
| Data Analysis & Consulting | HR | .30 | $120.000 | $36.00 |
| Data Analysis Reports | HR | 1.00 | $120.000 | $120.00 |
| Database Administration | HR | 3.30 | $120.000 | $396.00 |
| Custom Data Handling | HR | .80 | $120.000 | $96.00 |
| Custom Image Check/Reformat | HR | 10.30 | $120.000 | $1,236.00 |
| Deliverable QA | HR | 13.70 | $120.000 | $1,644.00 |
| Image Check/Reformatting | HR | .70 | $25.000 | $17.50 |
| Image Check/Reformatting | HR | 3.80 | $120.000 | $456.00 |

Continued



**Invoice #:** 0103054-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 26, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | Multiple jobs |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Export | HR | 3.20 | $120.000 | $384.00 |
| Native Export | HR | 5.80 | $120.000 | $696.00 |
| Review Support | HR | 2.70 | $120.000 | $324.00 |

| | |
|---|---|
| Net Invoice: | $7,516.43 |
| Sales Tax: | 35.83 |
| **Invoice Total:** | **$7,552.26** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Lighthouse eDiscovery™**

**Invoice #:   0103058-IN**

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 27, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 6837,6862,6864,6865,6870 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 1,779.00 | $.015 | $26.69 |
| Electronic Bates number/POD | EA | 1,770.00 | $.004 | $7.08 |
| Cull/filter | GB | .67 | $175.000 | $117.25 |
| CD mastering | EA | 7.00 | $5.000 | $35.00 |
| Advanced Case Planning & Mgmt. | HR | 2.70 | $120.000 | $324.00 |
| Native Productions | HR | 2.10 | $120.000 | $252.00 |
| Case Planning & Management | HR | 3.90 | $120.000 | $468.00 |
| Data Analysis & Consulting | HR | 1.00 | $120.000 | $120.00 |
| Data Analysis Reports | HR | .40 | $120.000 | $48.00 |
| Database Administration | HR | 3.50 | $120.000 | $420.00 |
| Custom Data Handling | HR | 1.10 | $120.000 | $132.00 |
| Deliverable QA | HR | 16.00 | $120.000 | $1,920.00 |
| File Text Extraction | HR | 2.50 | $120.000 | $300.00 |
| Image Check/Reformatting | HR | 2.50 | $25.000 | $62.50 |
| Image Export | HR | .80 | $120.000 | $96.00 |
| Image Final Check | HR | .30 | $120.000 | $36.00 |
| Native Export | HR | 3.20 | $120.000 | $384.00 |

| | |
|---|---|
| Net Invoice: | $4,748.52 |
| Sales Tax: | 3.33 |
| **Invoice Total:** | **$4,751.85** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103066-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 30, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | LDT - 6871,6893,6884,6901 |
| **Lighthouse Contact:** | Josh Stellick |

Bill to:

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 6,704.00 | $.015 | $100.56 |
| Electronic Bates number/POD | EA | 6,146.00 | $.004 | $24.58 |
| CD mastering | EA | 9.00 | $5.000 | $45.00 |
| Advanced Case Planning & Mgmt. | HR | 1.30 | $120.000 | $156.00 |
| Case Planning & Management | HR | 2.30 | $120.000 | $276.00 |
| Data Analysis & Consulting | HR | 1.30 | $120.000 | $156.00 |
| Database Administration | HR | .70 | $120.000 | $84.00 |
| Custom Data Handling | HR | .30 | $120.000 | $36.00 |
| Custom Image Check/Reformat | HR | .50 | $120.000 | $60.00 |
| Deliverable QA | HR | 4.00 | $120.000 | $480.00 |
| Image Check/Reformatting | HR | 2.00 | $25.000 | $50.00 |
| Image Export | HR | 2.30 | $120.000 | $276.00 |
| Image Final Check | HR | .30 | $120.000 | $36.00 |
| Native Export | HR | .40 | $120.000 | $48.00 |
| Review Support | HR | .80 | $120.000 | $96.00 |

MS-MOTO_1823_VOL041, 1823-WDWA_PDF_001
1823-WDWA_REDACT_031, BURN_001

| | |
|---|---|
| Net Invoice: | $1,924.14 |
| Sales Tax: | 4.28 |
| **Invoice Total:** | **$1,928.42** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103111-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 31, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | LDT - 6904 |
| **Lighthouse Contact:** | Josh Stellick |

Bill to:

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | 4.10 | $120.000 | $492.00 |
| Case Planning & Management | HR | 16.60 | $120.000 | $1,992.00 |
| Data Analysis & Consulting | HR | 9.80 | $120.000 | $1,176.00 |
| Data Analysis & Consulting | HR | 4.10 | $120.000 | $492.00 |
| Database Administration | HR | .50 | $120.000 | $60.00 |
| Custom Image Check/Reformat | HR | 1.00 | $120.000 | $120.00 |
| Deliverable QA | HR | 1.20 | $120.000 | $144.00 |
| Image Export | HR | .30 | $120.000 | $36.00 |
| Native Export | HR | .50 | $120.000 | $60.00 |
| Shipping/courier charges | EA | 1.00 | $454.040 | $454.04 |

| | |
|---|---|
| Net Invoice: | $5,026.04 |
| Sales Tax: | 43.13 |
| **Invoice Total:** | **$5,069.17** |

1823-WDWA_REDACT_032
General PM time - March

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103122-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | April 06, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | LDT-6915,6917,6919,6936 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA      98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 1,388.00 | $.015 | $20.82 |
| Electronic Bates number/POD | EA | 1,388.00 | $.004 | $5.55 |
| Cull/filter | GB | .03 | $175.000 | $5.25 |
| CD mastering | EA | 12.00 | $5.000 | $60.00 |
| Advanced Case Planning & Mgmt. | HR | 2.80 | $120.000 | $336.00 |
| Native Productions | HR | .40 | $120.000 | $48.00 |
| Case Planning & Management | HR | 2.90 | $120.000 | $348.00 |
| Data Analysis & Consulting | HR | .50 | $120.000 | $60.00 |
| Data Analysis & Consulting | HR | .60 | $120.000 | $72.00 |
| Data Analysis Reports | HR | .80 | $120.000 | $96.00 |
| Database Administration | HR | 2.00 | $120.000 | $240.00 |
| Custom Data Handling | HR | 1.50 | $120.000 | $180.00 |
| Custom Image Check/Reformat | HR | .20 | $120.000 | $24.00 |
| Deliverable QA | HR | 8.50 | $120.000 | $1,020.00 |
| File Text Extraction | HR | .60 | $120.000 | $72.00 |
| Image Check/Reformatting | HR | .10 | $25.000 | $2.50 |
| Image Export | HR | .90 | $120.000 | $108.00 |
| Native Export | HR | 2.40 | $120.000 | $288.00 |
| Review Support | HR | .90 | $120.000 | $108.00 |

| | |
|---|---|
| Net Invoice: | $3,094.12 |
| Sales Tax: | 5.70 |
| **Invoice Total:** | **$3,099.82** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.


**Lighthouse eDiscovery™**

**Invoice #:** 0103256-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | April 30, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | LDT-7050,7061,7067,7064 |
| **Lighthouse Contact:** | Josh Stellick |

Bill to:
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Native conversion to TIFF/PDF | EA | 37,782.00 | $.015 | $566.73 |
| OCR processing | EA | 214.00 | $.020 | $4.28 |
| Electronic Bates number/POD | EA | 37,732.00 | $.004 | $150.93 |
| CD mastering | EA | 10.00 | $5.000 | $50.00 |
| DVD mastering | EA | 5.00 | $10.000 | $50.00 |
| Advanced Case Planning & Mgmt. | HR | 3.60 | $120.000 | $432.00 |
| Case Planning & Management | HR | 1.80 | $120.000 | $216.00 |
| Data Analysis & Consulting | HR | .60 | $120.000 | $72.00 |
| Database Administration | HR | 3.70 | $120.000 | $444.00 |
| Custom Data Handling | HR | 3.50 | $120.000 | $420.00 |
| Custom Image Reformatting | HR | 1.00 | $120.000 | $120.00 |
| Deliverable QA | HR | 17.50 | $120.000 | $2,100.00 |
| Image Check/Reformatting | HR | 4.60 | $25.000 | $115.00 |
| Image Check/Reformatting | HR | .50 | $120.000 | $60.00 |
| Image Export | HR | 2.50 | $120.000 | $300.00 |
| Image Final Check | HR | .40 | $120.000 | $48.00 |
| Native Export | HR | 7.40 | $120.000 | $888.00 |
| Review Support | HR | 2.10 | $120.000 | $252.00 |

| | |
|---|---|
| Net Invoice: | $6,288.94 |
| Sales Tax: | 9.50 |
| **Invoice Total:** | **$6,298.44** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103268-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | April 30, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | 1.50 | $120.000 | $180.00 |
| Case Planning & Management | HR | 6.75 | $120.000 | $810.00 |
| Data Analysis & Consulting | HR | 1.25 | $120.000 | $150.00 |

| | |
|---|---|
| Net Invoice: | $1,140.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$1,140.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103316-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | May 18, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | LDT 7202,7224 |
| **Lighthouse Contact:** | Josh Stellick |

Bill to:

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| OCR processing | EA | 257.00 | $.020 | $5.14 |
| CD mastering | EA | 1.00 | $5.000 | $5.00 |
| Printing color | EA | 1.00 | $712.770 | $712.77 |
| Advanced Case Planning & Mgmt. | HR | 4.30 | $120.000 | $516.00 |
| Case Planning & Management | HR | .30 | $120.000 | $36.00 |
| Deliverable QA | HR | .50 | $120.000 | $60.00 |

|  |  |
|---|---|
| Net Invoice: | $1,334.91 |
| Sales Tax: | 68.19 |
| **Invoice Total:** | **$1,403.10** |

PDF_003
SOUND_REQUEST_001

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103665-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | July 23, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7692,7696,7688,7685,7672, |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA      98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Deliverable QA | HR | 37.52 | $120.000 | $4,502.40 |
| Custom Image Reformatting | HR | 11.83 | $120.000 | $1,419.60 |
| Image/Native Export | HR | 52.49 | $120.000 | $6,298.80 |
| Data Analysis & Consulting | HR | 2.90 | $120.000 | $348.00 |
| Case Planning & Management | HR | 18.40 | $120.000 | $2,208.00 |
| Advanced Case Planning & Mgmt. | HR | 10.10 | $120.000 | $1,212.00 |
| Custom Data Handling | HR | 3.30 | $120.000 | $396.00 |
| Data Analysis Reports | HR | .80 | $120.000 | $96.00 |
| Image Check/Reformatting | HR | 32.94 | $25.000 | $823.50 |
| Review Support | HR | 1.30 | $120.000 | $156.00 |
| Image Final Check | HR | .25 | $120.000 | $30.00 |
| Database Administration | HR | 1.50 | $120.000 | $180.00 |
| Native conversion to TIFF/PDF | EA | 32,696.00 | $.015 | $490.44 |
| Electronic Bates number/POD | EA | 32,696.00 | $.004 | $130.78 |
| OCR processing | EA | 945.00 | $.050 | $47.25 |
| CD mastering | EA | 27.00 | $5.000 | $135.00 |
| DVD mastering | EA | 8.00 | $10.000 | $80.00 |
| Shipping/courier charges | EA | 1.00 | $275.370 | $275.37 |

| | |
|---|---|
| Net Invoice: | $18,829.14 |
| Sales Tax: | 46.59 |
| **Invoice Total:** | **$18,875.73** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103748-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | July 27, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7745,7762,PM TIME,7723... |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Check/Reformatting | HR | 1.50 | $25.000 | $37.50 |
| Advanced Case Planning & Mgmt. | HR | 9.60 | $120.000 | $1,152.00 |
| Case Planning & Management | HR | 6.70 | $120.000 | $804.00 |
| Custom Image Reformatting | HR | .80 | $120.000 | $96.00 |
| Deliverable QA | HR | 10.51 | $120.000 | $1,261.20 |
| Custom Data Handling | HR | 4.70 | $120.000 | $564.00 |
| Image/Native Export | HR | 11.35 | $120.000 | $1,362.00 |
| Native conversion to TIFF/PDF | EA | 6,677.00 | $.015 | $100.16 |
| Electronic Bates number/POD | EA | 6,656.00 | $.004 | $26.62 |
| CD mastering | EA | 11.00 | $5.000 | $55.00 |
| Shipping/courier charges | EA | 1.00 | $96.420 | $96.42 |

| | |
|---|---|
| Net Invoice: | $5,554.90 |
| Sales Tax: | 14.38 |
| **Invoice Total:** | **$5,569.28** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103809-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | July 31, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7814,7827,7829 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Check/Reformatting | HR | .20 | $25.000 | $5.00 |
| Advanced Case Planning & Mgmt. | HR | 1.50 | $120.000 | $180.00 |
| Case Planning & Management | HR | 4.40 | $120.000 | $528.00 |
| Data Analysis & Consulting | HR | 1.50 | $120.000 | $180.00 |
| Custom Image Reformatting | HR | .30 | $120.000 | $36.00 |
| Deliverable QA | HR | 4.20 | $120.000 | $504.00 |
| Custom Data Handling | HR | .70 | $120.000 | $84.00 |
| Image/Native Export | HR | 5.15 | $120.000 | $618.00 |
| Shipping/courier charges | EA | 1.00 | $275.910 | $275.91 |
| Native conversion to TIFF/PDF | EA | 516.00 | $.015 | $7.74 |
| Electronic Bates number/POD | EA | 516.00 | $.004 | $2.06 |
| CD mastering | EA | 10.00 | $5.000 | $50.00 |

| | |
|---|---|
| Net Invoice: | $2,470.71 |
| Sales Tax: | 30.96 |
| **Invoice Total:** | **$2,501.67** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103831-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | August 09, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7839,7915,7688,7718 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond           WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | 2.50 | $120.000 | $300.00 |
| Case Planning & Management | HR | 1.50 | $120.000 | $180.00 |
| Data Analysis & Consulting | HR | 1.50 | $120.000 | $180.00 |
| Deliverable QA | HR | 2.00 | $120.000 | $240.00 |
| Image/Native Export | HR | .30 | $120.000 | $36.00 |
| Outsourced Printing & Imaging | EA | 1.00 | $134.300 | $134.30 |
| CD mastering | EA | 2.00 | $5.000 | $10.00 |
| Native conversion to TIFF/PDF | EA | 3,960.00 | $.015 | $59.40 |
| Electronic Bates number/POD | EA | 3,960.00 | $.004 | $15.84 |

| | |
|---|---|
| Net Invoice: | $1,155.54 |
| Sales Tax: | 13.71 |
| **Invoice Total:** | **$1,169.25** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103854-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | August 17, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7777,7945, PM TIME |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | .50 | $120.000 | $60.00 |
| Case Planning & Management | HR | 6.70 | $120.000 | $804.00 |
| Data Analysis & Consulting | HR | 9.90 | $120.000 | $1,188.00 |
| Deliverable QA | HR | 1.60 | $120.000 | $192.00 |
| Data Analysis Reports | HR | 21.30 | $120.000 | $2,556.00 |
| Image/Native Export | HR | .80 | $120.000 | $96.00 |
| Native conversion to TIFF/PDF | EA | 607.00 | $.015 | $9.11 |
| CD mastering | EA | 1.00 | $5.000 | $5.00 |
| Shipping/courier charges | EA | 1.00 | $29.170 | $29.17 |

| | |
|---|---|
| Net Invoice: | $4,939.28 |
| Sales Tax: | 3.25 |
| **Invoice Total:** | **$4,942.53** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0103882-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | August 27, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7945,7762 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Case Planning & Management | HR | .40 | $120.000 | $48.00 |
| Deliverable QA | HR | .50 | $120.000 | $60.00 |
| Image/Native Export | HR | .50 | $120.000 | $60.00 |
| Native conversion to TIFF/PDF | EA | 21.00 | $.015 | $.32 |
| CD mastering | EA | 1.00 | $5.000 | $5.00 |

| | |
|---|---|
| Net Invoice: | $173.32 |
| Sales Tax: | 0.48 |
| **Invoice Total:** | **$173.80** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0104014-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | August 31, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 7839 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | .30 | $120.000 | $36.00 |

| | |
|---|---|
| Net Invoice: | $36.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$36.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0104129-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | September 21, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8290,8292,8293 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | .70 | $120.000 | $84.00 |
| Custom File Text Extraction | HR | .80 | $120.000 | $96.00 |
| Deliverable QA | HR | 1.50 | $120.000 | $180.00 |
| Custom Data Handling | HR | .90 | $120.000 | $108.00 |
| Image/Native Export | HR | 3.60 | $120.000 | $432.00 |
| Cull/filter | GB | .20 | $175.000 | $35.70 |
| Shipping/courier charges | EA | 1.00 | $25.570 | $25.57 |

| | |
|---|---|
| Net Invoice: | $961.27 |
| Sales Tax: | 2.43 |
| **Invoice Total:** | **$963.70** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:**   0104223-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | September 30, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8310,8319,PM TIME,8292, |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 1.00 | $120.000 | $120.00 |
| Review Support | HR | .80 | $120.000 | $96.00 |
| Image Check/Reformatting | HR | .50 | $25.000 | $12.50 |
| Advanced Case Planning & Mgmt. | HR | .80 | $120.000 | $96.00 |
| Case Planning & Management | HR | 3.50 | $120.000 | $420.00 |
| Custom File Text Extraction | HR | 1.70 | $120.000 | $204.00 |
| Deliverable QA | HR | 1.50 | $120.000 | $180.00 |
| Custom Data Handling | HR | .50 | $120.000 | $60.00 |
| Image/Native Export | HR | 4.00 | $120.000 | $480.00 |
| Shipping/courier charges | EA | 1.00 | $29.570 | $29.57 |
| Native conversion to TIFF/PDF | EA | 7,362.00 | $.015 | $110.43 |
| Electronic Bates number/POD | EA | 7,362.00 | $.004 | $29.45 |
| CD mastering | EA | 1.00 | $5.000 | $5.00 |
| Outsourced Printing & Imaging | EA | 1.00 | $76.250 | $76.25 |

| | |
|---|---|
| Net Invoice: | $1,919.20 |
| Sales Tax: | 10.53 |
| **Invoice Total:** | **$1,929.73** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0104226-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | September 30, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8346,8419 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA    98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Check/Reformatting | HR | 1.00 | $25.000 | $25.00 |
| Advanced Case Planning & Mgmt. | HR | .40 | $120.000 | $48.00 |
| Case Planning & Management | HR | 1.90 | $120.000 | $228.00 |
| Deliverable QA | HR | 6.87 | $120.000 | $824.40 |
| Custom Data Handling | HR | .50 | $120.000 | $60.00 |
| Image/Native Export | HR | 6.82 | $120.000 | $818.40 |
| Native conversion to TIFF/PDF | EA | 3,955.00 | $.015 | $59.33 |
| Electronic Bates number/POD | EA | 3,955.00 | $.004 | $15.82 |
| CD mastering | EA | 10.00 | $5.000 | $50.00 |

| | |
|---|---|
| **Net Invoice:** | $2,128.95 |
| **Sales Tax:** | 4.75 |
| **Invoice Total:** | **$2,133.70** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:**  0104251-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | October 11, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8310,8319 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | 1.50 | $120.000 | $180.00 |
| Case Planning & Management | HR | 1.20 | $120.000 | $144.00 |

| | |
|---|---|
| Net Invoice: | $324.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$324.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.


eDiscovery™

**Invoice #:** 0104253-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | October 11, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8445,8463,8485 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Check/Reformatting | HR | .20 | $25.000 | $5.00 |
| Advanced Case Planning & Mgmt. | HR | .90 | $120.000 | $108.00 |
| Case Planning & Management | HR | 1.40 | $120.000 | $168.00 |
| Data Analysis & Consulting | HR | .30 | $120.000 | $36.00 |
| Deliverable QA | HR | 2.50 | $120.000 | $300.00 |
| Image/Native Export | HR | 2.93 | $120.000 | $351.60 |
| Native conversion to TIFF/PDF | EA | 4.00 | $.015 | $.06 |
| Electronic Bates number/POD | EA | 4.00 | $.004 | $.02 |
| CD mastering | EA | 5.00 | $5.000 | $25.00 |
| Shipping/courier charges | EA | 1.00 | $59.560 | $59.56 |
| Outsourced Printing & Imaging<br>*68039* | EA | 1.00 | $8,922.140 | $8,922.14 |
| Outsourced Printing & Imaging<br>*68061* | EA | 1.00 | $328.250 | $328.25 |

| | |
|---|---|
| Net Invoice: | $10,303.63 |
| Sales Tax: | 886.82 |
| **Invoice Total:** | **$11,190.45** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0104285-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | October 19, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8463,PMTIME |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | .60 | $120.000 | $72.00 |
| Case Planning & Management | HR | .80 | $120.000 | $96.00 |
| Shipping/courier charges | EA | 1.00 | $97.710 | $97.71 |

| | |
|---|---|
| Net Invoice: | $265.71 |
| Sales Tax: | 9.28 |
| **Invoice Total:** | **$274.99** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:**  0104499-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | October 25, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8628 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Case Planning & Management | HR | .60 | $120.000 | $72.00 |
| Outsourced Printing & Imaging | EA | 1.00 | $5,222.500 | $5,222.50 |

| | |
|---|---|
| Net Invoice: | $5,294.50 |
| Sales Tax: | 496.14 |
| **Invoice Total:** | **$5,790.64** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0104572-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | October 31, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | PMTIME |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Advanced Case Planning & Mgmt. | HR | 2.00 | $120.000 | $240.00 |

| | |
|---|---|
| Net Invoice: | $240.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$240.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.


**Lighthouse**
eDiscovery™

**Invoice #:** 0104844-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | November 30, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8904 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Case Planning & Management | HR | 1.90 | $120.000 | $228.00 |
| Shipping/courier charges | EA | 1.00 | $30.100 | $30.10 |

| | |
|---|---|
| Net Invoice: | $258.10 |
| Sales Tax: | 2.86 |
| **Invoice Total:** | **$260.96** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0104907-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | December 07, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 8874 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Case Planning & Management | HR | .20 | $120.000 | $24.00 |
| Outsourced Printing & Imaging | EA | 1.00 | $22,971.230 | $22,971.23 |

| | |
|---|---|
| Net Invoice: | $22,995.23 |
| Sales Tax: | 2,182.27 |
| **Invoice Total:** | **$25,177.50** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0105147-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | December 31, 2012 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 9128 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA     98052

| | |
|---|---|
| **Client Matter Number:** | 170196 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Case Planning & Management | HR | .80 | $120.000 | $96.00 |
| Outsourced Printing & Imaging | EA | 1.00 | $5,015.610 | $5,015.61 |

| | |
|---|---|
| Net Invoice: | $5,111.61 |
| Sales Tax: | 476.48 |
| **Invoice Total:** | **$5,588.09** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:**  0105371-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | January 31, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | PM TIME |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA      98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Case Planning & Management | HR | .10 | $120.000 | $12.00 |

| | |
|---|---|
| Net Invoice: | $12.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$12.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0106419-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | March 31, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | PMTIME |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | .30 | $120.000 | $36.00 |
| Review Support | HR | .20 | $120.000 | $24.00 |
| Advanced Case Planning & Mgmt. | HR | .20 | $120.000 | $24.00 |
| Case Planning & Management | HR | .30 | $120.000 | $36.00 |

| | |
|---|---|
| Net Invoice: | $120.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$120.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0106465-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | April 15, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 10146,10218,10240 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Image Check/Reformatting | HR | .45 | $25.000 | $11.25 |
| Advanced Case Planning & Mgmt. | HR | 1.70 | $120.000 | $204.00 |
| Case Planning & Management | HR | .40 | $120.000 | $48.00 |
| Data Analysis & Consulting | HR | 1.40 | $120.000 | $168.00 |
| Deliverable QA | HR | 12.18 | $120.000 | $1,461.60 |
| Custom Data Handling | HR | .20 | $120.000 | $24.00 |
| Image/Native Export | HR | 8.04 | $120.000 | $964.80 |
| Native conversion to TIFF/PDF | EA | 129.00 | $.015 | $1.94 |
| Electronic Bates number/POD | EA | 129.00 | $.004 | $.52 |
| CD mastering | EA | 23.00 | $5.000 | $115.00 |

| | |
|---|---|
| Net Invoice: | $2,999.11 |
| Sales Tax: | 10.93 |
| **Invoice Total:** | **$3,010.04** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.

 **Lighthouse** eDiscovery™

**Invoice #:** 0106620-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | April 30, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 10281,10282,10285,10355, |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 2.10 | $120.000 | $252.00 |
| Database Modification | HR | .90 | $120.000 | $108.00 |
| Review Support | HR | .80 | $120.000 | $96.00 |
| Image Check/Reformatting | HR | .96 | $25.000 | $24.00 |
| Advanced Case Planning & Mgmt. | HR | 1.80 | $120.000 | $216.00 |
| Data Analysis & Consulting | HR | 3.40 | $120.000 | $408.00 |
| Custom File Text Extraction | HR | .25 | $120.000 | $30.00 |
| Deliverable QA | HR | 15.27 | $120.000 | $1,832.40 |
| File Text Extraction | HR | .38 | $120.000 | $45.60 |
| Custom Data Handling | HR | .80 | $120.000 | $96.00 |
| Image/Native Export | HR | 15.68 | $120.000 | $1,881.60 |
| Cull/filter | GB | .23 | $175.000 | $40.25 |
| Native conversion to TIFF/PDF | EA | 1,073.00 | $.015 | $16.10 |
| Electronic Bates number/POD | EA | 1,073.00 | $.004 | $4.29 |
| CD mastering | EA | 18.00 | $5.000 | $90.00 |
| Outsourced Printing & Imaging | EA | 1.00 | $1,489.600 | $1,489.60 |

| | |
|---|---|
| Net Invoice: | $6,629.84 |
| Sales Tax: | 150.06 |
| **Invoice Total:** | **$6,779.90** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:**   0106721-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | May 15, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 10517,1558,10608 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 1.30 | $120.000 | $156.00 |
| Database Modification | HR | .20 | $120.000 | $24.00 |
| Image Check/Reformatting | HR | .40 | $25.000 | $10.00 |
| Advanced Case Planning & Mgmt. | HR | 4.50 | $120.000 | $540.00 |
| Case Planning & Management | HR | .30 | $120.000 | $36.00 |
| Data Analysis & Consulting | HR | 4.20 | $120.000 | $504.00 |
| Custom Image Reformatting | HR | .40 | $120.000 | $48.00 |
| Deliverable QA | HR | 9.34 | $120.000 | $1,120.80 |
| Custom Data Handling | HR | .50 | $120.000 | $60.00 |
| Image/Native Export | HR | 6.11 | $120.000 | $733.20 |
| Native conversion to TIFF/PDF | EA | 279.00 | $.015 | $4.19 |
| Electronic Bates number/POD | EA | 279.00 | $.004 | $1.12 |
| CD mastering | EA | 18.00 | $5.000 | $90.00 |

| | |
|---|---|
| Net Invoice: | $3,327.31 |
| Sales Tax: | 8.55 |
| **Invoice Total:** | **$3,335.86** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0106889-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | May 31, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 10757,10786,10787,10788,1 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 2.20 | $120.000 | $264.00 |
| Review Support | HR | 14.30 | $120.000 | $1,716.00 |
| Image Check/Reformatting | HR | 3.60 | $25.000 | $90.00 |
| Advanced Case Planning & Mgmt. | HR | 7.60 | $120.000 | $912.00 |
| Case Planning & Management | HR | 4.80 | $120.000 | $576.00 |
| Data Analysis & Consulting | HR | 1.00 | $120.000 | $120.00 |
| Custom File Text Extraction | HR | .70 | $120.000 | $84.00 |
| Custom Image Reformatting | HR | .75 | $120.000 | $90.00 |
| Deliverable QA | HR | 23.42 | $120.000 | $2,810.40 |
| Custom Data Handling | HR | .70 | $120.000 | $84.00 |
| Image/Native Export | HR | 36.45 | $120.000 | $4,374.00 |
| Cull/filter | GB | .93 | $175.000 | $162.75 |
| Native conversion to TIFF/PDF | EA | 2,992.00 | $.015 | $44.88 |
| Electronic Bates number/POD | EA | 2,992.00 | $.004 | $11.97 |
| CD mastering | EA | 30.00 | $5.000 | $150.00 |
| Outsourced Printing & Imaging<br>71160 | EA | 1.00 | $533.400 | $533.40 |
| Outsourced Printing & Imaging<br>71213 | EA | 1.00 | $249.300 | $249.30 |
| Shipping/courier charges | EA | 1.00 | $89.750 | $89.75 |

| | |
|---|---|
| **Net Invoice:** | $12,362.45 |
| **Sales Tax:** | 97.13 |
| **Invoice Total:** | **$12,459.58** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.


Lighthouse eDiscovery™

**Invoice #:** 0106996-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | June 17, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 10994,11079 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 2.70 | $120.000 | $324.00 |
| Review Support | HR | 1.00 | $120.000 | $120.00 |
| Image Check/Reformatting | HR | 25.00 | $1.300 | $32.50 |
| Advanced Case Planning & Mgmt. | HR | 11.00 | $120.000 | $1,320.00 |
| Case Planning & Management | HR | 5.50 | $120.000 | $660.00 |
| Data Analysis & Consulting | HR | .40 | $120.000 | $48.00 |
| Deliverable QA | HR | 5.17 | $120.000 | $620.40 |
| Image/Native Export | HR | 9.10 | $120.000 | $1,092.00 |
| Native conversion to TIFF/PDF | EA | 390.00 | $.015 | $5.85 |
| Electronic Bates number/POD | EA | 390.00 | $.004 | $1.56 |
| CD mastering | EA | 11.00 | $5.000 | $55.00 |

| | |
|---|---|
| Net Invoice: | $4,279.31 |
| Sales Tax: | 5.23 |
| **Invoice Total:** | **$4,284.54** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0107252-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | June 30, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA      98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 1.90 | $120.000 | $228.00 |
| Database Modification | HR | 1.20 | $120.000 | $144.00 |
| Advanced Case Planning & Mgmt. | HR | 1.70 | $120.000 | $204.00 |
| Case Planning & Management | HR | .40 | $120.000 | $48.00 |
| Data Analysis & Consulting | HR | 4.10 | $120.000 | $492.00 |

| | |
|---|---|
| Net Invoice: | $1,116.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$1,116.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0107288-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

**Invoice Date:** July 17, 2013
**Customer Number:** 00-MIC
**Job Reference:** 11354,11355,11356,11384,1
**Lighthouse Contact:** Josh Stellick

**Bill to:**
Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA      98052

**Client Matter Number:** 166562
**Ordered By:**
**Terms:** Net 15

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 1.90 | $140.000 | $266.00 |
| Image Check/Reformatting | HR | .80 | $25.000 | $20.00 |
| Advanced Case Planning & Mgmt. | HR | 2.60 | $140.000 | $364.00 |
| Case Planning & Management | HR | .50 | $140.000 | $70.00 |
| Custom File Text Extraction | HR | .46 | $140.000 | $64.40 |
| Custom Image Reformatting | HR | .67 | $140.000 | $93.80 |
| Deliverable QA | HR | 4.57 | $140.000 | $639.80 |
| File Text Extraction | HR | .27 | $140.000 | $37.80 |
| Data Analysis Reports | HR | 2.10 | $140.000 | $294.00 |
| Deliverable QA | HR | 2.80 | $140.000 | $392.00 |
| Image/Native Export | HR | 7.42 | $140.000 | $1,038.80 |
| Cull/filter | GB | .65 | $175.000 | $113.75 |
| Native conversion to TIFF/PDF | EA | 3,580.00 | $.015 | $53.70 |
| Electronic Bates number/POD | EA | 190.00 | $.004 | $.76 |
| TIFF/PDF to PDF/TIFF | EA | 147.00 | $.010 | $1.47 |
| OCR processing | EA | 147.00 | $.020 | $2.94 |

REPLACES BALANCE OF INV 106948

| | |
|---|---|
| Net Invoice: | $3,453.22 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$3,453.22** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.



**Invoice #:** 0107502-IN

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

| | |
|---|---|
| **Invoice Date:** | July 31, 2013 |
| **Customer Number:** | 00-MIC |
| **Job Reference:** | 11291,11436,11533 |
| **Lighthouse Contact:** | Josh Stellick |

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond        WA     98052

| | |
|---|---|
| **Client Matter Number:** | 166562 |
| **Ordered By:** | |
| **Terms:** | Net 15 |

| Description | Unit | Quantity | Amount | Total |
|---|---|---|---|---|
| Database Administration | HR | 1.00 | $140.000 | $140.00 |
| Review Support | HR | 4.10 | $140.000 | $574.00 |
| Advanced Case Planning & Mgmt. | HR | 15.10 | $140.000 | $2,114.00 |
| Case Planning & Management | HR | 1.90 | $140.000 | $266.00 |
| Data Analysis & Consulting | HR | 12.10 | $140.000 | $1,694.00 |
| Deliverable QA | HR | 2.30 | $140.000 | $322.00 |
| Custom Data Handling | HR | 4.00 | $140.000 | $560.00 |
| Image/Native Export | HR | .80 | $140.000 | $112.00 |
| Outsourced Printing & Imaging<br>    *71843* | EA | 1.00 | $54.600 | $54.60 |
| Custom Image Reformatting | HR | .50 | $140.000 | $70.00 |
| Cull/filter | GB | .93 | $175.000 | $162.75 |

| | |
|---|---|
| Net Invoice: | $6,069.35 |
| Sales Tax: | 5.19 |
| **Invoice Total:** | **$6,074.54** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.


**Lighthouse**
eDiscovery™

925 4th Avenue, Suite 2250 | Seattle WA 98104
206.223.9690 | www.lhediscovery.com
FEIN: 43-1676776

**Invoice #:** 0107602-IN

**Invoice Date:** August 15, 2013
**Customer Number:** 00-MIC
**Job Reference:**
**Lighthouse Contact:** Josh Stellick

**Bill to:**

Microsoft Corporation
One Microsoft Way
Building # 8
Redmond          WA     98052

**Client Matter Number:** 166562
**Ordered By:**
**Terms:** Net 15

| Description | Unit | Quantity | Amount | Total |
|-------------|------|----------|--------|-------|
| Database Administration | HR | .20 | $140.000 | $28.00 |
| Review Support | HR | .10 | $140.000 | $14.00 |

|  |  |
|---|---|
| Net Invoice: | $42.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **$42.00** |

Lighthouse eDiscovery does not accept responsibility for third party billing.
Past due accounts will be charged interest at the rate of 1.5% per month.

Lighthouse eDiscovery is a registered trade name of Lighthouse Document Technologies, Inc.